**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **SMARTOURS, LLC** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  smarTours**<br>**DBA  Smartours INC** |
| 3. | Debtor's federal Employer Identification Number (EIN) | **80-0946681** |

**4. Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **545 8th Avenue**<br>**Suite 2250**<br>**New York, NY 10018**<br>Number, Street, City, State & ZIP Code | **P.O. Box 619**<br>**Old Greenwich, CT 06870**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **New York**<br>County | Location of principal assets, if different from principal place of business<br><br>Number, Street, City, State & ZIP Code |

**5. Debtor's website** (URL) _____

**6. Type of debtor**

�■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **SMARTOURS, LLC**                                          Case number (*if known*) _____
                Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   __4725__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | When | Case number |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor | | Relationship |
|---|---|---|
| _____ | | _____ |
| District | When | Case number, if known |
| _____ | _____ | _____ |

Debtor    **SMARTOURS, LLC**
_____          Case number (*if known*) _____
        Name

---

**11.  Why is the case filed in this district?**    *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**  _____
                                                    Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency   _____

            Contact name        _____

            Phone                  _____

---

████  **Statistical and administrative information**

**13.  Debtor's estimation of available funds**    *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

☐ 1-49          ☐ 1,000-5,000          ☐ 25,001-50,000
☐ 50-99        ■ 5001-10,000          ☐ 50,001-100,000
☐ 100-199     ☐ 10,001-25,000       ☐ More than100,000
☐ 200-999

---

**15.  Estimated Assets**

☐ $0 - $50,000                  ■ $1,000,001 - $10 million          ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000      ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million      ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

**16.  Estimated liabilities**

☐ $0 - $50,000                  ☐ $1,000,001 - $10 million          ☐ $500,000,001 - $1 billion
☐ $50,001 - $100,000        ■ $10,000,001 - $50  million       ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000      ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million      ☐ $100,000,001 - $500 million    ☐ More than $50 billion

---

| Debtor | **SMARTOURS, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 19, 2020**
                 MM / DD / YYYY

**X** **/s/ Christine Petersen**                          **Christine Petersen**
Signature of authorized representative of debtor          Printed name

Title    **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Christopher P. Simon**               Date **October  19, 2020**
Signature of attorney for debtor                       MM / DD / YYYY

**Christopher P. Simon**
Printed name

**Cross & Simon, LLC**
Firm name

**1105 North Market Street, Suite 901**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 777-4200**      Email address    **csimon@crosslaw.com**

**Delaware 3697**
Bar number and State

## CONSENT OF THE SOLE MEMBER OF
## <u>SMARTOURS, LLC</u>

October 18, 2020

The undersigned, being the sole member (the "<u>Member</u>") of smarTours, LLC, a Delaware

limited liability company (the "<u>Company</u>"), in lieu of holding a meeting of the Member hereby

takes the following actions and adopts the following resolutions by written consent pursuant to

the laws of the state of Delaware:

> **WHEREAS,** after due consideration, the Member believes it is desirable and in the best interest of the Company, its creditors, members, and other interested parties, that voluntary petition be filed by the Company seeking relief under the provisions of Chapter 11 of Title 11, United States Code (the "<u>Chapter 11 Case</u>"), 11 U.S.C. §§101 <u>et</u> seq. (the "<u>Bankruptcy Code</u>"); it is hereby

> **RESOLVED,** that the Chief Executive Officer of the Company and any and all other officers of the Company otherwise authorized by the Chief Executive Officer (the "<u>Authorized Signatories</u>") be, and each of them hereby are, authorized and empowered, on behalf of and in the name of the Company, to execute and verify such petitions under the Bankruptcy Code and to cause the same to be filed with the United States Bankruptcy Court for the District of Delaware at such time as the members or managers executing the petitions on behalf of the Company shall determine, and it is further

> **RESOLVED,** that the Authorized Signatories be, and each of them hereby are, authorized, on behalf of and in the name of the Company, to execute and file all petitions, schedules, lists and other papers and to take any and all actions which they may deem necessary or proper in the Chapter 11 Case; and it is further

> **RESOLVED,** that the Authorized Signatories be, and each of them hereby are, authorized and directed, on behalf of and in the name of the Company, to retain the law firm of Nixon Peabody LLP as bankruptcy and reorganization counsel to the Company; and it is further

> **RESOLVED,** that the Authorized Signatories be, and each of them hereby are, authorized and directed, on behalf of and in the name of the Company, to retain the law firm of Cross & Simon, LLC as local

Delaware bankruptcy and reorganization counsel to the Company; and it is further

**RESOLVED,** that the Authorized Signatories be, and each of them hereby are, authorized and directed, on behalf of and in the name of the Company, to retain Ariste Advisors LLC as financial advisor to the Company; and it is further

**RESOLVED,** that the Authorized Signatories be, and each of them hereby are, authorized and directed, on behalf of and in the name of the Company, to retain Prime Clerk LLC as claims, noticing, solicitation, and administrative agent to the Company; and it is further

**RESOLVED,** that the Authorized Signatories be, and each of them hereby are authorized and empowered on behalf of and in the name of the Company, to retain and employ any other attorneys, investment bankers, accountants, restructuring professionals, financial advisors and other professionals to assist the Company in the Chapter 11 Case on such terms as are deemed necessary, proper or desirable; and it is further

**RESOLVED**, that the Company will obtain benefits from: (a) the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "Cash Collateral"), which is security for certain prepetition secured lenders (collectively, the "Secured Lenders") party to that certain Credit Agreement, dated as of October 31, 2017 (as amended, the "Prepetition Credit Agreement"), among smarTours, LLC as borrower, SPST Holdings, LLC as the parent guarantor, First Eagle Alternative Capital Agent, Inc., formerly known as THL Corporate Finance, Inc., as administrative agent (in that capacity, the "Prepetition Agent"), and certain banks and financial institutions party thereto as lenders, and (b) the incurrence of debtor-in- possession financing (the "DIP Financing") obligations by entering into that certain Debtor-in-Possession Delayed Draw Term Loan Promissory Note (the "DIP Note"); and it is further

**RESOLVED,** that in order to use and obtain the benefits of the (a) DIP Financing and (b) Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to the Secured Lenders (the "Adequate Protection Obligations"), as documented in proposed interim and final orders (the "DIP Orders") to be submitted for approval to the Bankruptcy Court; and it is further

**RESOLVED,** that the form, terms, and provisions of the DIP Orders to which the Company is or will be subject and the actions and transactions contemplated thereby are authorized, adopted, and approved, and each of

- 2 -

the Authorized Signatories of the Company is authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the DIP Order and the DIP Note, and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents to which the Company is or will be a party, including, but not limited to, any security and pledge agreement or guaranty agreement (collectively with the DIP Order and the DIP Note the "DIP Documents"), and incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof submitted to the Company, with such changes, additions, and modifications thereto as the officers of the Company executing the same shall approve, such approval to be conclusively evidenced by such officers' execution and delivery thereof; and it is further

RESOLVED, that the Company, as a debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to incur the Adequate Protection Obligations, and to undertake any and all related transactions on substantially the same terms as contemplated under the DIP Documents (collectively, the "DIP Transactions"), including granting liens on substantially all of its assets to secure such obligations; and it is further

RESOLVED, that each of the Authorized Signatories of the Company is authorized and directed, and each of them acting alone is authorized, directed, and empowered in the name of, and on behalf of, the Company, as a debtor and debtor in possession, to take such actions as in their discretion is determined to be necessary, desirable, or appropriate and execute the DIP Transactions, including delivery of: (a) the DIP Documents and such agreements, certificates, instruments, fee letters, guaranties, notices, and any and all other documents, including, without limitation, any amendments to any DIP Documents; (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the agent under the DIP Financing (the "DIP Agent"); and (c) such forms of account control agreements, lockbox agreements, landlord agreements, collateral access agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents (clauses (a) through (c) of this paragraph, collectively, the "DIP Financing Documents"); and it is further

RESOLVED, that each of the Authorized Signatories of the Company is authorized, directed, and empowered in the name of, and on behalf of, the Company to take all such further actions, including, without limitation, to pay or approve the payment of all fees and expenses payable in connection with the DIP Transactions and all fees and expenses payable

in connection with the DIP Transactions and all fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the DIP Financing Documents, which shall in their sole judgment be necessary, proper, or advisable to perform the Company's obligations under or in connection with the DIP Order or any of the other DIP Financing Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions; and it is further

**RESOLVED,** that in the business judgment of the Member and based on recommendations from the Company's management and advisors, it is desirable and in the best interests of the Company, its equity holder, its creditors, and other parties in interest to file that a chapter 11 plan (as it may be amended, supplemented or modified, the "Plan") and that any further negotiation and documentation of the Plan are hereby, in all respects, authorized, approved and ratified and it is further

**RESOLVED**, that any or all of the officers of the Company, each of them acting individually, designated by or directed by any such officers be, and each of them hereby are respectively authorized and empowered to cause the Company as such officers deemed appropriate to enter into, execute, deliver, certify, file, record and/or perform, such agreements, instruments, motions, affidavits, applications for approvals or ruling of governmental or regulatory authorities, certificates and other such documents and take any such actions as are, in their judgment, necessary, proper or desirable to prosecute this Chapter 11 Case and to carry out and put into effect the purposes of the foregoing resolutions and the transactions contemplated by these resolutions, their authority thereunto to be evidenced by the taking of such actions; and it is further

**RESOLVED,** that any and all past action taken by the officers of the Company in the name of and on behalf of the Company, in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, approved and adopted.

**IN WITNESS WHEREOF,** the undersigned Member has executed this Consent as of the date first written above.

**SPST HOLDINGS, LLC**
**a Delaware limited liability company**

By: _____

Christine Petersen
President and Chief Executive Officer

- 4 -

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------x

In re:

SMARTOURS, LLC,

Debtor.[1]

-------------------------------------------------------------x

: **Chapter 11**

:

: **Case No. 20-_____ (___)**

:

:

:

:

## CORPORATE OWNERSHIP STATEMENT

Pursuant to Rules 1007(a) and 7007.1 of the Federal Rules of Bankruptcy Procedure smarTours, LLC (the "Debtor") certifies that the Debtor is a privately held Delaware limited liability company and is wholly-owned by SPST Holdings, LLC.

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned signatory of the Debtor, declare under penalty of perjury that I have reviewed the corporate ownership statement submitted herewith and that it is true and correct to the best of my information and belief.

Dated:  October 19, 2020

/s/ Christine Petersen
Christine Petersen
President and Chief Executive Officer

---

[1]    The last four digits the Debtor's tax identification number is 6681.

4850-5879-2139.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------------x
                                            :    Chapter 11
In re:                                      :
                                            :    Case No. 20-_____ (___)
SMARTOURS, LLC,                             :
                                            :
              Debtor. ¹                     :
-------------------------------------------------------------x
```

## LIST OF EQUITY SECURITY HOLDERS

Pursuant to Rule 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, smarTours, LLC (the "Debtor") certifies that SPST Holdings, LLC holds 100% of the equity securities of the Debtor.

## DECLARATION UNDER PENALTY OF PERJURY

I, the undersigned signatory of the Debtor, declare under penalty of perjury that I have reviewed the list of equity security holders submitted herewith and that it is true and correct to the best of my information and belief.

Dated: October 19, 2020

                             /s/ Christine Petersen
                             Christine Petersen
                             President and Chief Executive Officer

---

[1]   The last four digits the Debtor's tax identification number is 6681.

**Fill in this information to identify the case:**

Debtor name: smarTours, LLC
United States Bankruptcy Court for the:  District of Delaware
Case number (if known): _____

□ Check if this is an amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases:  List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders    12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim(for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 1 | SPP Management Services<br>Attn: Bob Calton<br>300 S. Tryon Street<br>Charlotte, NC 28202 | SPP Management Services<br>Attn: Bob Calton<br>PHONE: (704) 654-3400<br>FAX: (704) 927-4376<br>EMAIL: Bcalton@summitparkllc.com | Sponsor management fee | | | | $292,415.62 |
| 2 | Michael Bloechle<br>Address on file | Michael Bloechle<br>PHONE: N/A<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $117,450.00 |
| 3 | Joanne Bramnick<br>Address on file | Joanne Bramnick<br>PHONE: N/A<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $101,710.50 |
| 4 | Mark Joseph<br>Address on file | Mark Joseph<br>PHONE: Phone number on file<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $86,346.00 |
| 5 | Cesar Abreu<br>Address on file | Cesar Abreu<br>PHONE: N/A<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $86,069.00 |
| 6 | Lanna Allison<br>Address on file | Lanna Allison<br>PHONE: Phone number on file<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $85,000.00 |
| 7 | AMR Management Travel Club<br>PO Box 619616<br>MD 5358<br>DFW Airport, TX 75261 | AMR Management Travel Club<br>PHONE: N/A<br>FAX: N/A<br>EMAIL: Sue.Thoms@aa.com | Customer Deposit | | | | $78,534.00 |
| 8 | Rebeca Flores<br>Address on file | Rebeca Flores<br>PHONE: Phone number on file<br>FAX: N/A<br>EMAIL: Email on file | Customer Deposit | | | | $69,975.00 |
| 9 | Global Holdings Management Group (US) Inc.<br>Attn: Theodore Drucker<br>C/O Global Holdings Management Inc.<br>1250 Broadway<br>38th Floor<br>New York, NY 10001 | Global Holdings Management Group (US) Inc.<br>Attn: Theodore Drucker<br>PHONE: (917) 705-8585<br>FAX: N/A<br>EMAIL: Theodore.Drucker@gh-mgmt.com | Rent | | | | $53,004.02 |

Debtor: smarTours, LLC

Case number (if known) _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim(for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured Claim |
| 10 | Le Passage to India Attn: Amit Aggarwal, Dharmendra Tiwari B - 128, Sector 5 Noida Delhi - NCR 201301 India | Le Passage to India Attn: Amit Aggarwal, Dharmendra Tiwari PHONE: 91 9810305503 FAX: 91 120 3823501 EMAIL: amita@lpti.in, dharmendra@lpti.in | Land Costs | | | | $42,805.33 |
| 11 | Estela Basso Address on file | Estela Basso PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $42,185.00 |
| 12 | Indochina Services Attn: President or General Counsel PT Biro Perjalanan Wisata IS indonesia Bali White House Building, 2nd Floor (North Lot) Jl. Dewi Sri 23, Kuta 80361 Bali Indonesia | Indochina Services Attn: President or General Counsel PHONE: 66-2-248 7485-98 FAX: 66-2-248 8510 EMAIL: tussanee@icstravelgroup.com | Land Costs | | | | $31,507.06 |
| 13 | Gwen Adams Address on file | Gwen Adams PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $27,402.00 |
| 14 | Walter Dus Address on file | Walter Dus PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $27,216.00 |
| 15 | Heidi Fusik Address on file | Heidi Fusik PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $24,512.00 |
| 16 | Janine Bruinenberg Address on file | Janine Bruinenberg PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $24,185.00 |
| 17 | Jennings Newcom Address on file | Jennings Newcom PHONE: Phone number on file FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $23,830.00 |
| 18 | CYNAB Voyages Bureau 23 Centre Koutoubia 2 Avemue Hassan II Marrakesh 40000 Morocco | CYNAB Voyages PHONE: 0695 10 63 92 FAX: N/A EMAIL: cynabvoyages@gmail.com, bazzeddine1@gmail.com | Land Costs | | | | $23,702.00 |
| 19 | Shirlee Jergler Address on file | Shirlee Jergler PHONE: N/A FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $23,032.00 |
| 20 | Glenn Kassel Address on file | Glenn Kassel PHONE: N/A FAX: N/A EMAIL: Email on file | Customer Deposit | | | | $22,492.00 |

<table>
<tr><td>

**Fill in this information to identify the case and this filing:**

Debtor Name __smarTours, LLC__

United States Bankruptcy Court for the: _____ District of __Delaware__
<br>(State)

Case number (*If known*): _____

</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __10/19/20__    ✖ _Christine Petersen_____
<br>MM / DD / YYYY    Signature of individual signing on behalf of debtor

_Christine Petersen_____
<br>Printed name

_President and Chief Executive Officer_
<br>Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
-------------------------------------------------------x
                                           :   Chapter 11
In re:                                     :
                                           :   Case No. 20-_____ (___)
SMARTOURS, LLC, et al,                     :
                                           :
                Debtor.                    :   Joint Administration Requested
-------------------------------------------------------x
```

<u>**CERTIFICATION OF DEBTORS' CREDITOR MATRIX**</u>

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "<u>Local Rules</u>"), a list of creditors (the "<u>Creditor Matrix</u>") of smarTours, LLC (the "<u>Debtor</u>") is filed by attachment hereto.

The Creditor Matrix has been prepared from the Debtor's books and records.  The undersigned, Christine Petersen, President and Chief Executive Officer, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtor that could be ascertained after diligent inquiry, based on a review of the Debtor's books and records and is consistent with the information contained therein.  To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a).  The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtor's books and records, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtor and its estats to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not

be creditors of the Debtor and its estate for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtor and its estates to any claims that may be asserted against the Debtor and its estates or (ii) an acknowledgement or admission of the validity, priority or amount of any claims that may be asserted against the Debtor and its estates.

October 19, 2020

/s/ Christine Petersen
Christine Petersen
Chief Executive Officer

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 545 EIGHTH AVENUE ASSOCIATES | 410 PARK AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| A L STOCKBERGER | ADDRESS ON FILE | | | | | | | |
| AALTJE TEN VOORDE | ADDRESS ON FILE | | | | | | | |
| AARON HEIGHTON | ADDRESS ON FILE | | | | | | | |
| AARON PICKERING | ADDRESS ON FILE | | | | | | | |
| AARP PUBLICATIONS | PO BOX 93216 | | | | LONG BEACH | CA | 90809 | |
| ABBEY GROUP | 3RD FLOOR, SHANDWICK HOUSE67 SHANDWICK PLACE | | | | EDINBURGH | | EH2 4SD | SCOTLAND |
| ABBEY GROUP | T/A ABBEY IRELAND & UK22, BRIDGE STREET LOWER | | | | DUBLIN | | 8D08 DW30 | IRELAND |
| ABBIGAIL RUNGE | ADDRESS ON FILE | | | | | | | |
| ABDON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ABOSEDE IJAOLA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ROSS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM TASSA | ADDRESS ON FILE | | | | | | | |
| ADA MITLITSKY | ADDRESS ON FILE | | | | | | | |
| ADAM DAVIS | ADDRESS ON FILE | | | | | | | |
| ADAN VERDUZCO | ADDRESS ON FILE | | | | | | | |
| ADASHA ELAM | ADDRESS ON FILE | | | | | | | |
| ADDIE BRIGGS | ADDRESS ON FILE | | | | | | | |
| ADDIE STANTON | ADDRESS ON FILE | | | | | | | |
| ADECCO EMPLOYMENT SERVICES | 175 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SERVICES | ATTN: DONNA MCNULTY | 175 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | | | PITTSBURGH | PA | 15250-7084 | |
| ADEKUNLE ADERONMU | ADDRESS ON FILE | | | | | | | |
| ADELE PUPPO | ADDRESS ON FILE | | | | | | | |
| ADELINE BOGAN | ADDRESS ON FILE | | | | | | | |
| ADELINE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| ADELMA REYES | ADDRESS ON FILE | | | | | | | |
| ADHILAKSHMI JAYARAMAN | ADDRESS ON FILE | | | | | | | |
| ADINA KANTOROWITZ | ADDRESS ON FILE | | | | | | | |
| ADMIN AMERICA | 1720 WINDWARD CONCOURSE STE 290 | | | | ALPHARETTA | GA | 30005 | |
| ADOBE CREATIVE | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| ADOLF STEPANIUK | ADDRESS ON FILE | | | | | | | |
| ADRIAN DE BIQUE | ADDRESS ON FILE | | | | | | | |
| ADRIAN RODARTE | ADDRESS ON FILE | | | | | | | |
| ADRIANE BURTON | ADDRESS ON FILE | | | | | | | |
| ADRIENNE BERGEN | ADDRESS ON FILE | | | | | | | |
| ADRIENNE BROWN | ADDRESS ON FILE | | | | | | | |
| ADRIENNE CARTER | ADDRESS ON FILE | | | | | | | |
| ADRIENNE GREEN | ADDRESS ON FILE | | | | | | | |
| ADRIENNE MARTIN | ADDRESS ON FILE | | | | | | | |
| AER LINGUS | | | | | | | | |
| AFAR MEDIA LLC | 130 BATTERY ST. 6TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| AGNES MCSHEA | ADDRESS ON FILE | | | | | | | |
| AGOSTINO CINARDO, MR. | ADDRESS ON FILE | | | | | | | |
| AHMAD SARHANGI | ADDRESS ON FILE | | | | | | | |
| AIR CHINA | | | | | | | | |
| AIRLINE REPORTING CORPORATION | 3000 WILSON BLVD, SUITE 300, | | | | ARLINGTON | VA | 22201 | |
| AIRTREKS INTERNATIONAL LLC. | 1305 SW CLAREMONT TERRACE | | | | PORTLAND | OR | 97201 | |
| AL WOODLOCK | ADDRESS ON FILE | | | | | | | |
| ALAN BUTKI | ADDRESS ON FILE | | | | | | | |
| ALAN CROCKETT | ADDRESS ON FILE | | | | | | | |
| ALAN FEDER | ADDRESS ON FILE | | | | | | | |
| ALAN KLEIN | ADDRESS ON FILE | | | | | | | |
| ALAN MEYER | ADDRESS ON FILE | | | | | | | |
| ALAN MEYERS | ADDRESS ON FILE | | | | | | | |
| ALAN SCHUMACHER | ADDRESS ON FILE | | | | | | | |
| ALAN TODOROFF | ADDRESS ON FILE | | | | | | | |
| ALAN WACHMAN | ADDRESS ON FILE | | | | | | | |
| ALANA BROADY | ADDRESS ON FILE | | | | | | | |
| ALASKA AIRLINES | 12 TERMINAL A | | | | NEWARK | NJ | 07114-3770 | |
| ALBERT BELCHER SR | ADDRESS ON FILE | | | | | | | |
| ALBERT DEDOMINICIS | ADDRESS ON FILE | | | | | | | |
| ALBERT EATON | ADDRESS ON FILE | | | | | | | |
| ALBERT JANOSIK, MR | ADDRESS ON FILE | | | | | | | |
| ALBERT SHAULIS | ADDRESS ON FILE | | | | | | | |
| ALBERT SHIU, M | ADDRESS ON FILE | | | | | | | |
| ALBERT TOMLE | ADDRESS ON FILE | | | | | | | |
| ALBERTA BARTUNEK | ADDRESS ON FILE | | | | | | | |
| ALBERTA TRAUTWEILER | ADDRESS ON FILE | | | | | | | |
| ALBERTO DE CARDENAS | ADDRESS ON FILE | | | | | | | |
| ALDENE HANSON | ADDRESS ON FILE | | | | | | | |
| ALDENE HANSON | ADDRESS ON FILE | | | | | | | |
| ALDOUS YEE | ADDRESS ON FILE | | | | | | | |
| ALEASE NEWMAN | ADDRESS ON FILE | | | | | | | |
| ALEEN KIENHOLZ | ADDRESS ON FILE | | | | | | | |
| ALENE JOHNSON, MS | ADDRESS ON FILE | | | | | | | |
| ALESHIA BLAIR | ADDRESS ON FILE | | | | | | | |
| ALETA JORDAN | ADDRESS ON FILE | | | | | | | |
| ALEX SHTRAMBRAND | ADDRESS ON FILE | | | | | | | |
| ALEXANDER KOUTSIKOPOULOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SACKETT | ADDRESS ON FILE | | | | | | | |
| ALFONSO RAMOS, JR | ADDRESS ON FILE | | | | | | | |
| ALFRED GOODEMOTE | ADDRESS ON FILE | | | | | | | |
| ALFRED KNAPP, II | ADDRESS ON FILE | | | | | | | |
| ALFRED WERDANN, JR | ADDRESS ON FILE | | | | | | | |
| ALFREDA IGLEHART | ADDRESS ON FILE | | | | | | | |
| ALFREDO ZAVALA | ADDRESS ON FILE | | | | | | | |
| ALI JAFARIAN | ADDRESS ON FILE | | | | | | | |
| ALIA DICKERSON | ADDRESS ON FILE | | | | | | | |
| ALICE ALPER | ADDRESS ON FILE | | | | | | | |
| ALICE ANNE BRUNN | ADDRESS ON FILE | | | | | | | |
| ALICE BARRON | ADDRESS ON FILE | | | | | | | |
| ALICE BIGALK | ADDRESS ON FILE | | | | | | | |
| ALICE CHAMBERS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ALICE DOWIE | ADDRESS ON FILE | | | | | | | |
| ALICE MCCARTHY | ADDRESS ON FILE | | | | | | | |
| ALICE TAYLOR | ADDRESS ON FILE | | | | | | | |
| ALICE TIEDEMANN | ADDRESS ON FILE | | | | | | | |
| ALICE WHEELER | ADDRESS ON FILE | | | | | | | |
| ALICIA BLYTHE | ADDRESS ON FILE | | | | | | | |
| ALICIA MANGUBA | ADDRESS ON FILE | | | | | | | |
| ALIN LAWSON | ADDRESS ON FILE | | | | | | | |
| ALINE ANTARAMIAN | ADDRESS ON FILE | | | | | | | |
| ALINE BARRETT | ADDRESS ON FILE | | | | | | | |
| ALISE ZACHMAN | ADDRESS ON FILE | | | | | | | |
| ALISHA SPEER | ADDRESS ON FILE | | | | | | | |
| ALISON HENTGES | ADDRESS ON FILE | | | | | | | |
| ALISON PARKER | ADDRESS ON FILE | | | | | | | |
| ALISON PERSSON | ADDRESS ON FILE | | | | | | | |
| ALISON PLATT | ADDRESS ON FILE | | | | | | | |
| ALLA KUTSENKO | ADDRESS ON FILE | | | | | | | |
| ALLA KVATERMAN | ADDRESS ON FILE | | | | | | | |
| ALLA ROMANOV | ADDRESS ON FILE | | | | | | | |
| ALLAN ADELSON | ADDRESS ON FILE | | | | | | | |
| ALLAN RANDLE KECK | ADDRESS ON FILE | | | | | | | |
| ALLAN STEIN | ADDRESS ON FILE | | | | | | | |
| ALLEN BOCK | ADDRESS ON FILE | | | | | | | |
| ALLEN BRENNER | ADDRESS ON FILE | | | | | | | |
| ALLEN FOSTER | ADDRESS ON FILE | | | | | | | |
| ALLEN GARBRECHT | ADDRESS ON FILE | | | | | | | |
| ALLEN SCHACHTER | ADDRESS ON FILE | | | | | | | |
| ALLISON CHASE | ADDRESS ON FILE | | | | | | | |
| ALLISON CYRUS | ADDRESS ON FILE | | | | | | | |
| ALLYSON KOZAK | ADDRESS ON FILE | | | | | | | |
| ALLYSON NOONAN | ADDRESS ON FILE | | | | | | | |
| ALMA DICARLO | ADDRESS ON FILE | | | | | | | |
| ALPHA TRAVEL (UK) LIMITED/POLLMANS | 98 BESSBOROUGH ROAD HARROW, | | | | MIDDLESEX | | HA1 3DH | ENGLAND |
| ALTHEA BROWN-LAMAUTE | ADDRESS ON FILE | | | | | | | |
| ALTHEA BURTON | ADDRESS ON FILE | | | | | | | |
| ALTRUDE LEWIS-THORPE | ADDRESS ON FILE | | | | | | | |
| ALVARO GARAVITO | ADDRESS ON FILE | | | | | | | |
| ALVINA SETO | ADDRESS ON FILE | | | | | | | |
| ALYSON WASHINGTON | ADDRESS ON FILE | | | | | | | |
| AMANDA DYE | ADDRESS ON FILE | | | | | | | |
| AMANDA MOORE | ADDRESS ON FILE | | | | | | | |
| AMANDA OLDHAM | ADDRESS ON FILE | | | | | | | |
| AMBER MOORE | ADDRESS ON FILE | | | | | | | |
| AMBER SHEPARD | ADDRESS ON FILE | | | | | | | |
| AMERICA COLON-LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMERICAN AIRLINES | | | | | | | | |
| AMERICAN ARBITRATION ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1101 LAUREL OAK ROAD | | | VOORHEES | NJ | 08043 | |
| AMERICAN EXPRESS | AMERICAN EXPRESS P.O. BOX 981535, | | | | EL PASO | TX | 79998-1535 | |
| AMERICAN EXPRESS MERCHANT | WORLD FINANCIAL CENTER, 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| AMERICANTOURS INTERNATIONAL, LLC. (ATI) | 6053 W. CENTURY BLVD STE 700, | | | | LOS ANGELES | CA | 90045 | |
| AMPARO KOSTER | ADDRESS ON FILE | | | | | | | |
| AMR MANAGEMENT TRAVEL CLUB | ADDRESS ON FILE | | | | | | | |
| AMRIT KAUR | ADDRESS ON FILE | | | | | | | |
| AMY ARELLANO | ADDRESS ON FILE | | | | | | | |
| AMY CHANG | ADDRESS ON FILE | | | | | | | |
| AMY HECHT | ADDRESS ON FILE | | | | | | | |
| AMY HECHT, MRS | ADDRESS ON FILE | | | | | | | |
| AMY PERRY | ADDRESS ON FILE | | | | | | | |
| AMY SHAKIR | ADDRESS ON FILE | | | | | | | |
| AMY SHIMIZU | ADDRESS ON FILE | | | | | | | |
| AMY TOPPEN | ADDRESS ON FILE | | | | | | | |
| ANA CIERESZKO | ADDRESS ON FILE | | | | | | | |
| ANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA V GONZALES | ADDRESS ON FILE | | | | | | | |
| ANAND GOYAL | ADDRESS ON FILE | | | | | | | |
| ANASUYA HESSE | ADDRESS ON FILE | | | | | | | |
| ANDERSON, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ANDRA DIGGS | ADDRESS ON FILE | | | | | | | |
| ANDREA CLYMAN | ADDRESS ON FILE | | | | | | | |
| ANDREA CONSTANTINOS | ADDRESS ON FILE | | | | | | | |
| ANDREA DESOUZA | ADDRESS ON FILE | | | | | | | |
| ANDREA GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| ANDREA HAWKINS | ADDRESS ON FILE | | | | | | | |
| ANDREA HOFFMAN | ADDRESS ON FILE | | | | | | | |
| ANDREA HUBBARD | ADDRESS ON FILE | | | | | | | |
| ANDREA MARINO | ADDRESS ON FILE | | | | | | | |
| ANDREA MAYS | ADDRESS ON FILE | | | | | | | |
| ANDREA MCLEOD | ADDRESS ON FILE | | | | | | | |
| ANDREA MILLSTEIN | ADDRESS ON FILE | | | | | | | |
| ANDREA MONEFELDT RONDON | ADDRESS ON FILE | | | | | | | |
| ANDREA ROSS | ADDRESS ON FILE | | | | | | | |
| ANDREA SALTERS | ADDRESS ON FILE | | | | | | | |
| ANDREA SATTERS | ADDRESS ON FILE | | | | | | | |
| ANDREW ADELMAN | ADDRESS ON FILE | | | | | | | |
| ANDREW CASHIO | ADDRESS ON FILE | | | | | | | |
| ANDREW CHASAN | ADDRESS ON FILE | | | | | | | |
| ANDREW HICKS | ADDRESS ON FILE | | | | | | | |
| ANDREW MARHEVSKY | ADDRESS ON FILE | | | | | | | |
| ANDREW SO | ADDRESS ON FILE | | | | | | | |
| ANDRZEJ PRZYCHODZEN | ADDRESS ON FILE | | | | | | | |
| ANEDIA FEASTER | ADDRESS ON FILE | | | | | | | |
| ANESTA ELCOCK | ADDRESS ON FILE | | | | | | | |
| ANGEL KELLEY | ADDRESS ON FILE | | | | | | | |
| ANGEL MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL WRIGHT | ADDRESS ON FILE | | | | | | | |
| ANGELA BENNETT | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| ANGELA CODY | ADDRESS ON FILE | | | | | | | |
| ANGELA EVANS | ADDRESS ON FILE | | | | | | | |
| ANGELA JOHNSON | ADDRESS ON FILE | | | | | | | |
| ANGELA LAWRIE | ADDRESS ON FILE | | | | | | | |
| ANGELA LYKINS | ADDRESS ON FILE | | | | | | | |
| ANGELA NEPTUNE | ADDRESS ON FILE | | | | | | | |
| ANGELA PEREIRA | ADDRESS ON FILE | | | | | | | |
| ANGELA REIMEL | ADDRESS ON FILE | | | | | | | |
| ANGELA SHIPLEY | ADDRESS ON FILE | | | | | | | |
| ANGELINA PRESTON | ADDRESS ON FILE | | | | | | | |
| ANGELINA RICE | ADDRESS ON FILE | | | | | | | |
| ANGELLA BROWN | ADDRESS ON FILE | | | | | | | |
| ANIL AGARWAL | ADDRESS ON FILE | | | | | | | |
| ANITA CHRISTOFFEL | ADDRESS ON FILE | | | | | | | |
| ANITA DAVIDSON | ADDRESS ON FILE | | | | | | | |
| ANITA JACKSON | ADDRESS ON FILE | | | | | | | |
| ANITA SEBRA | ADDRESS ON FILE | | | | | | | |
| ANITA THOMPKINS | ADDRESS ON FILE | | | | | | | |
| ANITA WARD | ADDRESS ON FILE | | | | | | | |
| ANITA WESTMAN | ADDRESS ON FILE | | | | | | | |
| ANITA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ANJU GARG | ADDRESS ON FILE | | | | | | | |
| ANN BEAMAN | ADDRESS ON FILE | | | | | | | |
| ANN CAPPELLE | ADDRESS ON FILE | | | | | | | |
| ANN CHESTER | ADDRESS ON FILE | | | | | | | |
| ANN COCHRAN-O'BRIEN | ADDRESS ON FILE | | | | | | | |
| ANN FAHLBUSCH | ADDRESS ON FILE | | | | | | | |
| ANN FOSTER | ADDRESS ON FILE | | | | | | | |
| ANN HEALY | ADDRESS ON FILE | | | | | | | |
| ANN HOPE | ADDRESS ON FILE | | | | | | | |
| ANN LAWSON | ADDRESS ON FILE | | | | | | | |
| ANN MARIE BARLETTA | ADDRESS ON FILE | | | | | | | |
| ANN MARIE DEGRAFF, MRS | ADDRESS ON FILE | | | | | | | |
| ANN MARTIN | ADDRESS ON FILE | | | | | | | |
| ANN MC NEEL | ADDRESS ON FILE | | | | | | | |
| ANN OELSCHLAGER | ADDRESS ON FILE | | | | | | | |
| ANN PANCIERA | ADDRESS ON FILE | | | | | | | |
| ANN PITTEL | ADDRESS ON FILE | | | | | | | |
| ANN SULLIVAN | ADDRESS ON FILE | | | | | | | |
| ANN WARD | ADDRESS ON FILE | | | | | | | |
| ANN WILSON | ADDRESS ON FILE | | | | | | | |
| ANNA BARACCHINI | ADDRESS ON FILE | | | | | | | |
| ANNA DI LULLO, MRS | ADDRESS ON FILE | | | | | | | |
| ANNA GODAWA-FRONC | ADDRESS ON FILE | | | | | | | |
| ANNA MCALEENAN | ADDRESS ON FILE | | | | | | | |
| ANNA OREN | ADDRESS ON FILE | | | | | | | |
| ANNA REYES-POTTS | ADDRESS ON FILE | | | | | | | |
| ANNA SHELL | ADDRESS ON FILE | | | | | | | |
| ANNA SHLOSSBERG | ADDRESS ON FILE | | | | | | | |
| ANNA STEENECK | ADDRESS ON FILE | | | | | | | |
| ANNA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANNA WODZYNSKA | ADDRESS ON FILE | | | | | | | |
| ANNAJI PERVAJE | ADDRESS ON FILE | | | | | | | |
| ANNAKA WOGAN | ADDRESS ON FILE | | | | | | | |
| ANNASTINE DUNCAN | ADDRESS ON FILE | | | | | | | |
| ANNE ABRAMAVICIUS | ADDRESS ON FILE | | | | | | | |
| ANNE BROWN-BAKER | ADDRESS ON FILE | | | | | | | |
| ANNE CARDENAS, MRS | ADDRESS ON FILE | | | | | | | |
| ANNE FABIERKIEWICZ | ADDRESS ON FILE | | | | | | | |
| ANNE KEBBE | ADDRESS ON FILE | | | | | | | |
| ANNE LEDOUX, MRS. | ADDRESS ON FILE | | | | | | | |
| ANNE MALC | ADDRESS ON FILE | | | | | | | |
| ANNE POLING | ADDRESS ON FILE | | | | | | | |
| ANNE SCHAFER | ADDRESS ON FILE | | | | | | | |
| ANNE THOMISON | ADDRESS ON FILE | | | | | | | |
| ANNE WATSON | ADDRESS ON FILE | | | | | | | |
| ANNEDITH SEPLOW | ADDRESS ON FILE | | | | | | | |
| ANNELIES DEBRUIN PETERSON | ADDRESS ON FILE | | | | | | | |
| ANNELIESE SUTER | ADDRESS ON FILE | | | | | | | |
| ANNEMARIE PRIORIELLO | ADDRESS ON FILE | | | | | | | |
| ANNE-MARIE ZIEGLER | ADDRESS ON FILE | | | | | | | |
| ANNETTE CHANDLER | ADDRESS ON FILE | | | | | | | |
| ANNETTE DEPARTO | ADDRESS ON FILE | | | | | | | |
| ANNETTE GOODMAN | ADDRESS ON FILE | | | | | | | |
| ANNETTE JACOBS | ADDRESS ON FILE | | | | | | | |
| ANNETTE MASSEY | ADDRESS ON FILE | | | | | | | |
| ANNETTE RODRIGUEZ HEYMAN | ADDRESS ON FILE | | | | | | | |
| ANNETTE VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ANNIE MCNEIL | ADDRESS ON FILE | | | | | | | |
| ANNITA CHIARIELLO | ADDRESS ON FILE | | | | | | | |
| ANN-MARIE FURMAN | ADDRESS ON FILE | | | | | | | |
| ANNMARIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANNMARIE SMALL | ADDRESS ON FILE | | | | | | | |
| ANQUANISHA BURGIS | ADDRESS ON FILE | | | | | | | |
| ANTHEA ANDREWS | ADDRESS ON FILE | | | | | | | |
| ANTHONY BENDO | ADDRESS ON FILE | | | | | | | |
| ANTHONY BOCCAROSSA | ADDRESS ON FILE | | | | | | | |
| ANTHONY CALZOLAIO, JR | ADDRESS ON FILE | | | | | | | |
| ANTHONY DEWEY | ADDRESS ON FILE | | | | | | | |
| ANTHONY DIODATO | ADDRESS ON FILE | | | | | | | |
| ANTHONY GRAEFE | ADDRESS ON FILE | | | | | | | |
| ANTHONY JARCZYK | ADDRESS ON FILE | | | | | | | |
| ANTHONY LATINI | ADDRESS ON FILE | | | | | | | |
| ANTHONY PATTI | ADDRESS ON FILE | | | | | | | |
| ANTHONY WISNIEWSKI | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE FREEMAN | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE KIN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ANTOINETTE MANN | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE MORGAN | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE PHYNN, MS | ADDRESS ON FILE | | | | | | | |
| ANTONINA BOHN | ADDRESS ON FILE | | | | | | | |
| ANTONIO COELHO | ADDRESS ON FILE | | | | | | | |
| ARABIA VARGAS | ADDRESS ON FILE | | | | | | | |
| ARCHANA SHAH | ADDRESS ON FILE | | | | | | | |
| ARGENIS MOLINA | ADDRESS ON FILE | | | | | | | |
| ARIANNE LARA | ADDRESS ON FILE | | | | | | | |
| ARLENE GETELMAN | ADDRESS ON FILE | | | | | | | |
| ARLENE KING | ADDRESS ON FILE | | | | | | | |
| ARLENE LINK | ADDRESS ON FILE | | | | | | | |
| ARLENE MILLER | ADDRESS ON FILE | | | | | | | |
| ARLENE SIMPSON | ADDRESS ON FILE | | | | | | | |
| ARLINDA HENDERSON | ADDRESS ON FILE | | | | | | | |
| ARMAND KINSLOW | ADDRESS ON FILE | | | | | | | |
| ARMANDO MILLAN AYALA | ADDRESS ON FILE | | | | | | | |
| ARNETTA BURROUGHS | ADDRESS ON FILE | | | | | | | |
| ARNITA PRENTISS | ADDRESS ON FILE | | | | | | | |
| ARNOLD BLOCK | ADDRESS ON FILE | | | | | | | |
| ARNOLD HERMAN | ADDRESS ON FILE | | | | | | | |
| ARTHUR CHELIOTES | ADDRESS ON FILE | | | | | | | |
| ARTHUR FARRAR | ADDRESS ON FILE | | | | | | | |
| ARTHUR FERGUSON | ADDRESS ON FILE | | | | | | | |
| ARTHUR HOLLOWAY | ADDRESS ON FILE | | | | | | | |
| ARTHUR HOWARD | ADDRESS ON FILE | | | | | | | |
| ARTHUR ICKES | ADDRESS ON FILE | | | | | | | |
| ARTHUR MISIASZEK | ADDRESS ON FILE | | | | | | | |
| ARTHUR PATTERSON | ADDRESS ON FILE | | | | | | | |
| ARTHUR SCRADERS | ADDRESS ON FILE | | | | | | | |
| ARTHUR WICKLUND | ADDRESS ON FILE | | | | | | | |
| ARTIE DAVENPORT | ADDRESS ON FILE | | | | | | | |
| ARTURO ALEJANDRE | ADDRESS ON FILE | | | | | | | |
| ARUNA PRASAD | ADDRESS ON FILE | | | | | | | |
| ASHA MARWAHA | ADDRESS ON FILE | | | | | | | |
| ASHLEY GILLEY | ADDRESS ON FILE | | | | | | | |
| ASHLEY SONG | ADDRESS ON FILE | | | | | | | |
| ASHOKKUMAR PATEL | ADDRESS ON FILE | | | | | | | |
| ASIA WORLD ENTERPRISE CO., LTD | 1040/19 ASIA WORLD BUILDING, SOI SUKHUMVIT 101 (PUNNAWITHI 34), | PHRA-KANONG DISTRICT | | | BANGKOK | | 10260 | THAILAND |
| ASIA WORLD ENTERPRISE CO., LTD | ATTN: STEPHEN MCEVOY | 1040/19 ASIA WORLD BUILDING, SOI SUKHUMVIT 101 (PUNNAWITHI 34) | BANG-CHAK, PHRA-KANONG DISTRICT | | BANGKOK | | 10260 | THAILAND |
| ASIF IQBAL | ADDRESS ON FILE | | | | | | | |
| ASK LOCKSMITH INC. | 247 W 38TH ST FRNT 55 | | | | NEW YORK | NY | 10018 | |
| ASUNCION VERGARA | ADDRESS ON FILE | | | | | | | |
| AUDREY BRINKER | ADDRESS ON FILE | | | | | | | |
| AUDREY FAIRCHILD | ADDRESS ON FILE | | | | | | | |
| AUDREY FUENTES | ADDRESS ON FILE | | | | | | | |
| AUDREY KAUFMAN | ADDRESS ON FILE | | | | | | | |
| AUDREY LINTZ | ADDRESS ON FILE | | | | | | | |
| AUDREY MERCER RICHARDS | ADDRESS ON FILE | | | | | | | |
| AUDREY MONIZ | ADDRESS ON FILE | | | | | | | |
| AUDREY WAGNER | ADDRESS ON FILE | | | | | | | |
| AUDREY WEILER | ADDRESS ON FILE | | | | | | | |
| AUDRIE OSCAR-MOORE | ADDRESS ON FILE | | | | | | | |
| AUGA ROY | ADDRESS ON FILE | | | | | | | |
| AUGUST CARUSO | ADDRESS ON FILE | | | | | | | |
| AURA MOODY | ADDRESS ON FILE | | | | | | | |
| AUSRELE GRUODIS | ADDRESS ON FILE | | | | | | | |
| AVA GRUTTADAURIA | ADDRESS ON FILE | | | | | | | |
| AVIANCA AIRLINES | | | | | | | | |
| AVINASH BHALERAO | ADDRESS ON FILE | | | | | | | |
| AVIS BROUSSARD | ADDRESS ON FILE | | | | | | | |
| AXIOS SEARCH | 845 LOCHNESS CRESCENT | | | | OSHAWA | ON | L1J 7P7 | CANADA |
| AYANNA YEARBY | ADDRESS ON FILE | | | | | | | |
| AZUCENA CAMELO-BASIN | ADDRESS ON FILE | | | | | | | |
| AZARMDOKHT SOLTANI | ADDRESS ON FILE | | | | | | | |
| BABE MONICA MCCLAIN | ADDRESS ON FILE | | | | | | | |
| BARBARA ADESSO | ADDRESS ON FILE | | | | | | | |
| BARBARA BARDON | ADDRESS ON FILE | | | | | | | |
| BARBARA BATTAGLINI | ADDRESS ON FILE | | | | | | | |
| BARBARA BAUBLITZ | ADDRESS ON FILE | | | | | | | |
| BARBARA BAUERSFELD | ADDRESS ON FILE | | | | | | | |
| BARBARA BEACH | ADDRESS ON FILE | | | | | | | |
| BARBARA BECKER | ADDRESS ON FILE | | | | | | | |
| BARBARA BERTIN | ADDRESS ON FILE | | | | | | | |
| BARBARA BLODEAU | ADDRESS ON FILE | | | | | | | |
| BARBARA BLUMBERG | ADDRESS ON FILE | | | | | | | |
| BARBARA BRANCATO | ADDRESS ON FILE | | | | | | | |
| BARBARA BRESSLER-ABELS | ADDRESS ON FILE | | | | | | | |
| BARBARA BROWN | ADDRESS ON FILE | | | | | | | |
| BARBARA BRUNNER | ADDRESS ON FILE | | | | | | | |
| BARBARA BURKE | ADDRESS ON FILE | | | | | | | |
| BARBARA CAFFARATTI KLUBERT | ADDRESS ON FILE | | | | | | | |
| BARBARA CAIN | ADDRESS ON FILE | | | | | | | |
| BARBARA CONSTABLE | ADDRESS ON FILE | | | | | | | |
| BARBARA COOK | ADDRESS ON FILE | | | | | | | |
| BARBARA CRESPY | ADDRESS ON FILE | | | | | | | |
| BARBARA CURTIS | ADDRESS ON FILE | | | | | | | |
| BARBARA DEMO | ADDRESS ON FILE | | | | | | | |
| BARBARA DENTON | ADDRESS ON FILE | | | | | | | |
| BARBARA DEUTSCH | ADDRESS ON FILE | | | | | | | |
| BARBARA DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| BARBARA ELLINGTON | ADDRESS ON FILE | | | | | | | |
| BARBARA ELLIOTT | ADDRESS ON FILE | | | | | | | |
| BARBARA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA GERARD | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BARBARA HECHT | ADDRESS ON FILE | | | | | | | |
| BARBARA HENRE | ADDRESS ON FILE | | | | | | | |
| BARBARA IRWIN | ADDRESS ON FILE | | | | | | | |
| BARBARA JEFFRES | ADDRESS ON FILE | | | | | | | |
| BARBARA KENT | ADDRESS ON FILE | | | | | | | |
| BARBARA LASKOWSKI | ADDRESS ON FILE | | | | | | | |
| BARBARA LERCHE | ADDRESS ON FILE | | | | | | | |
| BARBARA LUM | ADDRESS ON FILE | | | | | | | |
| BARBARA MAGNOTTA | ADDRESS ON FILE | | | | | | | |
| BARBARA MARKS | ADDRESS ON FILE | | | | | | | |
| BARBARA MC CALL | ADDRESS ON FILE | | | | | | | |
| BARBARA MINK | ADDRESS ON FILE | | | | | | | |
| BARBARA MORCOS | ADDRESS ON FILE | | | | | | | |
| BARBARA MOSES-SINCLAIR | ADDRESS ON FILE | | | | | | | |
| BARBARA MURPHY, MS | ADDRESS ON FILE | | | | | | | |
| BARBARA PATTON | ADDRESS ON FILE | | | | | | | |
| BARBARA PETERS | ADDRESS ON FILE | | | | | | | |
| BARBARA PROTONENTIS | ADDRESS ON FILE | | | | | | | |
| BARBARA QUINN | ADDRESS ON FILE | | | | | | | |
| BARBARA ROSMAN | ADDRESS ON FILE | | | | | | | |
| BARBARA ROSS | ADDRESS ON FILE | | | | | | | |
| BARBARA SCARR | ADDRESS ON FILE | | | | | | | |
| BARBARA SCOTT, MS. | ADDRESS ON FILE | | | | | | | |
| BARBARA SEARCY | ADDRESS ON FILE | | | | | | | |
| BARBARA SEGALOFF | ADDRESS ON FILE | | | | | | | |
| BARBARA SILVERMAN | ADDRESS ON FILE | | | | | | | |
| BARBARA SOLOMON | ADDRESS ON FILE | | | | | | | |
| BARBARA SPARROW | ADDRESS ON FILE | | | | | | | |
| BARBARA STEVENS | ADDRESS ON FILE | | | | | | | |
| BARBARA VAN NOCKER | ADDRESS ON FILE | | | | | | | |
| BARBARA VIVIAN | ADDRESS ON FILE | | | | | | | |
| BARBARA WAGAR | ADDRESS ON FILE | | | | | | | |
| BARBARA WALLER, MS | ADDRESS ON FILE | | | | | | | |
| BARBARA WARE | ADDRESS ON FILE | | | | | | | |
| BARBARA WEIGHTMAN | ADDRESS ON FILE | | | | | | | |
| BARBARA WEISS | ADDRESS ON FILE | | | | | | | |
| BARBARA WHITE | ADDRESS ON FILE | | | | | | | |
| BARBARA WHITFORD | ADDRESS ON FILE | | | | | | | |
| BARBARA WONG | ADDRESS ON FILE | | | | | | | |
| BARBARA ZAVALKOFF | ADDRESS ON FILE | | | | | | | |
| BARBARA ZIMMER | ADDRESS ON FILE | | | | | | | |
| BARGIORA GOLDBERG | ADDRESS ON FILE | | | | | | | |
| BARLY REDSAR | ADDRESS ON FILE | | | | | | | |
| BARRETT VAN ZEIPEL | ADDRESS ON FILE | | | | | | | |
| BARRY DANZIGER | ADDRESS ON FILE | | | | | | | |
| BARRY FREEMAN | ADDRESS ON FILE | | | | | | | |
| BARRY GOLDFARB | ADDRESS ON FILE | | | | | | | |
| BARRY GOODMAN | ADDRESS ON FILE | | | | | | | |
| BARRY GRIMSON | ADDRESS ON FILE | | | | | | | |
| BARRY STELZNER | ADDRESS ON FILE | | | | | | | |
| BARRY STREUSAND | ADDRESS ON FILE | | | | | | | |
| BASILIO TANEL | ADDRESS ON FILE | | | | | | | |
| BASSAM TAWIL | ADDRESS ON FILE | | | | | | | |
| BATYA JAMES | ADDRESS ON FILE | | | | | | | |
| BE PHAN | ADDRESS ON FILE | | | | | | | |
| BEAZLEY INS. CO. | 45 ROCKEFELLER PLAZA, 16TH FLOOR | | | | NEW YORK | NY | 10111 | |
| BECKY MILLER | ADDRESS ON FILE | | | | | | | |
| BECKY PAYTON | ADDRESS ON FILE | | | | | | | |
| BED/GMEI UTILITY | BUSINESS ENTITY DATA | | | | | | | |
| | B.V.BERNHARDPLEIN 200 | | | | AMSTERDAM | | 1097 JB | NETHERLANDS |
| BELEN ST. JOHN | ADDRESS ON FILE | | | | | | | |
| BELEN ST. JOHN-BALLESTEROS | ADDRESS ON FILE | | | | | | | |
| BELINDA SESSIONS | ADDRESS ON FILE | | | | | | | |
| BELINDA SINGH | ADDRESS ON FILE | | | | | | | |
| BELVA EDWARDS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOMAESTRO | ADDRESS ON FILE | | | | | | | |
| BENTON SEAL | ADDRESS ON FILE | | | | | | | |
| BERKSHIRE HATHAWAY SPECIALTY INS. CO. | 1314 DOUGLAS ST., STE 1400 | | | | OMAHA | NE | 68102 | |
| BERNADETTE KLEE | ADDRESS ON FILE | | | | | | | |
| BERNADETTE KUTI | ADDRESS ON FILE | | | | | | | |
| BERNADETTE MCCOWN | ADDRESS ON FILE | | | | | | | |
| BERNADETTE REDANO | ADDRESS ON FILE | | | | | | | |
| BERNADETTE SINGER | ADDRESS ON FILE | | | | | | | |
| BERNAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BERNARD GODDARD JR. | ADDRESS ON FILE | | | | | | | |
| BERNARD JACKSON | ADDRESS ON FILE | | | | | | | |
| BERNARDO KLEIN-STERN | ADDRESS ON FILE | | | | | | | |
| BERNICE CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN,BERNARD | ADDRESS ON FILE | | | | | | | |
| BERTA DIAZ-ALBET | ADDRESS ON FILE | | | | | | | |
| BERTHA CALLAWAY | ADDRESS ON FILE | | | | | | | |
| BERTHA MARTENS | ADDRESS ON FILE | | | | | | | |
| BERTHA PALLIN | ADDRESS ON FILE | | | | | | | |
| BERYL TURNER | ADDRESS ON FILE | | | | | | | |
| BETH KNOX | ADDRESS ON FILE | | | | | | | |
| BETH MCHENRY | ADDRESS ON FILE | | | | | | | |
| BETH MOORE | ADDRESS ON FILE | | | | | | | |
| BETSY WENDELL | ADDRESS ON FILE | | | | | | | |
| BETTE FORSBERG | ADDRESS ON FILE | | | | | | | |
| BETTE KOLLER | ADDRESS ON FILE | | | | | | | |
| BETTIE WHITFIELD | ADDRESS ON FILE | | | | | | | |
| BETTY AMATO | ADDRESS ON FILE | | | | | | | |
| BETTY BEDFORD | ADDRESS ON FILE | | | | | | | |
| BETTY BENNAFIELD | ADDRESS ON FILE | | | | | | | |
| BETTY DAVIDSON | ADDRESS ON FILE | | | | | | | |
| BETTY EVANS | ADDRESS ON FILE | | | | | | | |
| BETTY GRAHAM | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| BETTY JAMES | ADDRESS ON FILE | | | | | | | |
| BETTY KILPATRICK | ADDRESS ON FILE | | | | | | | |
| BETTY LESTER | ADDRESS ON FILE | | | | | | | |
| BETTY LEVIN | ADDRESS ON FILE | | | | | | | |
| BETTY MC INTOSH | ADDRESS ON FILE | | | | | | | |
| BETTY MILLS | ADDRESS ON FILE | | | | | | | |
| BETTY MURPHY | ADDRESS ON FILE | | | | | | | |
| BETTY NOLLMAN | ADDRESS ON FILE | | | | | | | |
| BETTY RAULLI | ADDRESS ON FILE | | | | | | | |
| BETTY RAY-WYCOFF | ADDRESS ON FILE | | | | | | | |
| BETTY REEVES | ADDRESS ON FILE | | | | | | | |
| BETTY RILEY | ADDRESS ON FILE | | | | | | | |
| BETTY SELLERS | ADDRESS ON FILE | | | | | | | |
| BETTY SIMBE | ADDRESS ON FILE | | | | | | | |
| BETTY STALNAKER | ADDRESS ON FILE | | | | | | | |
| BETTY WATTS | ADDRESS ON FILE | | | | | | | |
| BETTY WILLIS | ADDRESS ON FILE | | | | | | | |
| BETTYE RATLIFF | ADDRESS ON FILE | | | | | | | |
| BEVAN WORSHAM | ADDRESS ON FILE | | | | | | | |
| BEVERLEY PATTERSON | ADDRESS ON FILE | | | | | | | |
| BEVERLY ABELE | ADDRESS ON FILE | | | | | | | |
| BEVERLY BELLA | ADDRESS ON FILE | | | | | | | |
| BEVERLY BOEGE | ADDRESS ON FILE | | | | | | | |
| BEVERLY CALDWELL | ADDRESS ON FILE | | | | | | | |
| BEVERLY CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BEVERLY COOK | ADDRESS ON FILE | | | | | | | |
| BEVERLY ELLISON | ADDRESS ON FILE | | | | | | | |
| BEVERLY ERVIN | ADDRESS ON FILE | | | | | | | |
| BEVERLY GRIPP | ADDRESS ON FILE | | | | | | | |
| BEVERLY JENKINES | ADDRESS ON FILE | | | | | | | |
| BEVERLY KING | ADDRESS ON FILE | | | | | | | |
| BEVERLY KNIGHT | ADDRESS ON FILE | | | | | | | |
| BEVERLY KOSKI | ADDRESS ON FILE | | | | | | | |
| BEVERLY LOCKWOOD-CONLAN | ADDRESS ON FILE | | | | | | | |
| BEVERLY MESCHI | ADDRESS ON FILE | | | | | | | |
| BEVERLY MYERS | ADDRESS ON FILE | | | | | | | |
| BEVERLY REECE | ADDRESS ON FILE | | | | | | | |
| BEVERLY SANDERS | ADDRESS ON FILE | | | | | | | |
| BEVERLY SPENCE | ADDRESS ON FILE | | | | | | | |
| BEVERLY TAYLOR | ADDRESS ON FILE | | | | | | | |
| BEVERLY TOLLIVER | ADDRESS ON FILE | | | | | | | |
| BEVERLY TROY | ADDRESS ON FILE | | | | | | | |
| BHANU IYER | ADDRESS ON FILE | | | | | | | |
| BHARATI SHAH | ADDRESS ON FILE | | | | | | | |
| BHUPENDRA PATEL | ADDRESS ON FILE | | | | | | | |
| BHUPENDRA PATEL, MR. | ADDRESS ON FILE | | | | | | | |
| BHUPENDRAKUMAR PATEL | ADDRESS ON FILE | | | | | | | |
| BILLIE DAVIS | ADDRESS ON FILE | | | | | | | |
| BILLIE FRIERSON | ADDRESS ON FILE | | | | | | | |
| BINA FIRESTONE | ADDRESS ON FILE | | | | | | | |
| BIRENDRA KUMAR | ADDRESS ON FILE | | | | | | | |
| BISMILLA HARJHOON | ADDRESS ON FILE | | | | | | | |
| BLANCA FLORES-QUINTANA | ADDRESS ON FILE | | | | | | | |
| BOB BECKETT | ADDRESS ON FILE | | | | | | | |
| BOB MARGER | ADDRESS ON FILE | | | | | | | |
| BOBBI STOLL | ADDRESS ON FILE | | | | | | | |
| BOBBY HICKS | ADDRESS ON FILE | | | | | | | |
| BOBBY WITTY | ADDRESS ON FILE | | | | | | | |
| BOHUMILA KAUCKA | ADDRESS ON FILE | | | | | | | |
| BONETA JOHNSON | ADDRESS ON FILE | | | | | | | |
| BONITA AYTCH | ADDRESS ON FILE | | | | | | | |
| BONITA HERZFELD | ADDRESS ON FILE | | | | | | | |
| BONNIE ALTMAN | ADDRESS ON FILE | | | | | | | |
| BONNIE BREINBERG | ADDRESS ON FILE | | | | | | | |
| BONNIE BROWN | ADDRESS ON FILE | | | | | | | |
| BONNIE DAVIS | ADDRESS ON FILE | | | | | | | |
| BONNIE MACK | ADDRESS ON FILE | | | | | | | |
| BONNIE NEISIUS | ADDRESS ON FILE | | | | | | | |
| BONNIE PERMAN | ADDRESS ON FILE | | | | | | | |
| BONNIE ROSEN | ADDRESS ON FILE | | | | | | | |
| BONNIE WARNER | ADDRESS ON FILE | | | | | | | |
| BONNIE WEISS | ADDRESS ON FILE | | | | | | | |
| BONNIE/JOE ERLENMEYER | ADDRESS ON FILE | | | | | | | |
| BOZENA STAROSTA | ADDRESS ON FILE | | | | | | | |
| BRADLEY BRIAR | ADDRESS ON FILE | | | | | | | |
| BRADLEY WILSON | ADDRESS ON FILE | | | | | | | |
| BRAHM CANZER | ADDRESS ON FILE | | | | | | | |
| BRANDI BINYON | ADDRESS ON FILE | | | | | | | |
| BRANDI BINYON | ADDRESS ON FILE | | | | | | | |
| BRANDTANK | 1150 55TH STREET, B | | | | OAKLAND | CA | 94608 | |
| BRENDA ALTUNA | ADDRESS ON FILE | | | | | | | |
| BRENDA ARDS | ADDRESS ON FILE | | | | | | | |
| BRENDA BROWN | ADDRESS ON FILE | | | | | | | |
| BRENDA BROWN CLARE | ADDRESS ON FILE | | | | | | | |
| BRENDA HANKINSON | ADDRESS ON FILE | | | | | | | |
| BRENDA JOHNSON, MS. | ADDRESS ON FILE | | | | | | | |
| BRENDA LOEWITH | ADDRESS ON FILE | | | | | | | |
| BRENDA LUCK | ADDRESS ON FILE | | | | | | | |
| BRENDA MARTINEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MILLER | ADDRESS ON FILE | | | | | | | |
| BRENDA MOSLEY | ADDRESS ON FILE | | | | | | | |
| BRENDA MOTLEY-AIKENS | ADDRESS ON FILE | | | | | | | |
| BRENDA SCOTT | ADDRESS ON FILE | | | | | | | |
| BRENDA TILLEY | ADDRESS ON FILE | | | | | | | |
| BRENDA TURNER-PRICE | ADDRESS ON FILE | | | | | | | |
| BRENDA WILSON FREEMAN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| BRENT SHERARD | ADDRESS ON FILE | | | | | | | |
| BRETT BERGERON | ADDRESS ON FILE | | | | | | | |
| BRETT HOFFMANN | ADDRESS ON FILE | | | | | | | |
| BRIAN AHRENS | ADDRESS ON FILE | | | | | | | |
| BRIAN BELTMAN | ADDRESS ON FILE | | | | | | | |
| BRIAN BULLOCK, MR. | ADDRESS ON FILE | | | | | | | |
| BRIAN CASSIDY | ADDRESS ON FILE | | | | | | | |
| BRIAN DAVIS | ADDRESS ON FILE | | | | | | | |
| BRIAN EDMUNDS | ADDRESS ON FILE | | | | | | | |
| BRIAN LEVITAN | ADDRESS ON FILE | | | | | | | |
| BRIAN LEVITAN | ADDRESS ON FILE | | | | | | | |
| BRIAN MCGRADY | ADDRESS ON FILE | | | | | | | |
| BRIAN MCGUIRE | ADDRESS ON FILE | | | | | | | |
| BRIAN MCMANUS | ADDRESS ON FILE | | | | | | | |
| BRIAN PARKER | ADDRESS ON FILE | | | | | | | |
| BRIAN RICHARDSON | ADDRESS ON FILE | | | | | | | |
| BRIAN SHANNON | ADDRESS ON FILE | | | | | | | |
| BRIAN SIMMONS | ADDRESS ON FILE | | | | | | | |
| BRIANA JEAN-BAPTISTE | ADDRESS ON FILE | | | | | | | |
| BRIDGET GEORGE | ADDRESS ON FILE | | | | | | | |
| BRIGID SPICOLA | ADDRESS ON FILE | | | | | | | |
| BRITA KLINGSBERG | ADDRESS ON FILE | | | | | | | |
| BRITISH AIRWAYS | | | | | | | | |
| BRITT BURKHOLDER | ADDRESS ON FILE | | | | | | | |
| BROOKE BICKFORD | ADDRESS ON FILE | | | | | | | |
| BROOKS STUDIOS | 256 E 10TH STREET APT. 4F | | | | NEW YORK | NY | 10009 | |
| BROWN RUDNICK LLP | PO BOX 52257 | | | | BPSTON | MA | 02205 | |
| BRUCE FREEDMAN | ADDRESS ON FILE | | | | | | | |
| BRUCE GREENWALD | ADDRESS ON FILE | | | | | | | |
| BRUCE KUTKNICK | ADDRESS ON FILE | | | | | | | |
| BRUCE LAKE | ADDRESS ON FILE | | | | | | | |
| BRUCE MEYER | ADDRESS ON FILE | | | | | | | |
| BRUCE NISS | ADDRESS ON FILE | | | | | | | |
| BRUNA HOOPER | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ALFARO | ADDRESS ON FILE | | | | | | | |
| BRYAN ACORNLEY | ADDRESS ON FILE | | | | | | | |
| BRYAN NEWTON | ADDRESS ON FILE | | | | | | | |
| BRYAN POST | ADDRESS ON FILE | | | | | | | |
| BRYCE KLINE | ADDRESS ON FILE | | | | | | | |
| BRYCE NIELSON | ADDRESS ON FILE | | | | | | | |
| BURNACE BOLES | ADDRESS ON FILE | | | | | | | |
| BUSNEL,PATRICE M | ADDRESS ON FILE | | | | | | | |
| BYRON CONSTANCE | ADDRESS ON FILE | | | | | | | |
| BYUNG KIM | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARDPO BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN: PRESIDENT OR GENERAL COUNSEL | STATE OF CALIFORNIA, FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0511 | |
| CALL RAIL | 100 PEACHTREE ST NW #2700, | | | | ATLANTA | GA | 30303 | |
| CALLIE HENSLEY | ADDRESS ON FILE | | | | | | | |
| CALLIOPE VOLIKAS | ADDRESS ON FILE | | | | | | | |
| CALVIN HILL | ADDRESS ON FILE | | | | | | | |
| CAMELLIA SOBERS | ADDRESS ON FILE | | | | | | | |
| CAMERINO TORRES | ADDRESS ON FILE | | | | | | | |
| CAMERON ESTES | ADDRESS ON FILE | | | | | | | |
| CAMILLA GOLDEN | ADDRESS ON FILE | | | | | | | |
| CAMILLE LOVE | ADDRESS ON FILE | | | | | | | |
| CAMILLE MARTIN | ADDRESS ON FILE | | | | | | | |
| CANDACE HAWKINS | ADDRESS ON FILE | | | | | | | |
| CANDACE KLEIN | ADDRESS ON FILE | | | | | | | |
| CANDACE RHINEHART | ADDRESS ON FILE | | | | | | | |
| CANDACE SCHOTT | ADDRESS ON FILE | | | | | | | |
| CANDACE SPENCER | ADDRESS ON FILE | | | | | | | |
| CANDIS MILES | ADDRESS ON FILE | | | | | | | |
| CAPITAL CITY MOVERS LLC | 15 KENTUCKY AVE | | | | PATERSON | NJ | 07503 | |
| CARA IZUMI | ADDRESS ON FILE | | | | | | | |
| CARA KRAFCHICK | ADDRESS ON FILE | | | | | | | |
| CARA LINDSEY | ADDRESS ON FILE | | | | | | | |
| CAREN FREIGENBERG | ADDRESS ON FILE | | | | | | | |
| CAREN SMITH | ADDRESS ON FILE | | | | | | | |
| CARIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARL WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| CARLA WALKER-MILLER | ADDRESS ON FILE | | | | | | | |
| CARLA WATSON | ADDRESS ON FILE | | | | | | | |
| CARLENE CATLETT | ADDRESS ON FILE | | | | | | | |
| CARLENE DAVIDSON | ADDRESS ON FILE | | | | | | | |
| CARLENE NELSON | ADDRESS ON FILE | | | | | | | |
| CARLOCK, JASON | ADDRESS ON FILE | | | | | | | |
| CARLOS IZAGUIRRE | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEL KRAUSE | ADDRESS ON FILE | | | | | | | |
| CARMELA DURAN | ADDRESS ON FILE | | | | | | | |
| CARMELA FIVES | ADDRESS ON FILE | | | | | | | |
| CARMEN BOND | ADDRESS ON FILE | | | | | | | |
| CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| CARMEN HALL | ADDRESS ON FILE | | | | | | | |
| CARMEN HENDRICKS | ADDRESS ON FILE | | | | | | | |
| CARMEN LOMELI | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TAPIA | ADDRESS ON FILE | | | | | | | |
| CARMEN TUNIS | ADDRESS ON FILE | | | | | | | |
| CAROL ARMOUR | ADDRESS ON FILE | | | | | | | |
| CAROL BABCOCK | ADDRESS ON FILE | | | | | | | |
| CAROL BECK | ADDRESS ON FILE | | | | | | | |
| CAROL BENNETT | ADDRESS ON FILE | | | | | | | |
| CAROL BIELEJESKI | ADDRESS ON FILE | | | | | | | |
| CAROL BILLET-FESSLER | ADDRESS ON FILE | | | | | | | |
| CAROL BONANNO | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CAROL BROWN | ADDRESS ON FILE | | | | | | | |
| CAROL CALLAWAY | ADDRESS ON FILE | | | | | | | |
| CAROL CARACAND | ADDRESS ON FILE | | | | | | | |
| CAROL CARVALHO | ADDRESS ON FILE | | | | | | | |
| CAROL CHARLES | ADDRESS ON FILE | | | | | | | |
| CAROL DESMOND | ADDRESS ON FILE | | | | | | | |
| CAROL DOUGLIN | ADDRESS ON FILE | | | | | | | |
| CAROL EGGERS | ADDRESS ON FILE | | | | | | | |
| CAROL FISHEL | ADDRESS ON FILE | | | | | | | |
| CAROL FOX | ADDRESS ON FILE | | | | | | | |
| CAROL FRITZ, NONE | ADDRESS ON FILE | | | | | | | |
| CAROL GUY | ADDRESS ON FILE | | | | | | | |
| CAROL HENRY | ADDRESS ON FILE | | | | | | | |
| CAROL HERBST | ADDRESS ON FILE | | | | | | | |
| CAROL HERSHKOWITZ, MS. | ADDRESS ON FILE | | | | | | | |
| CAROL INCE | ADDRESS ON FILE | | | | | | | |
| CAROL KAY | ADDRESS ON FILE | | | | | | | |
| CAROL KELLY | ADDRESS ON FILE | | | | | | | |
| CAROL KENNEY | ADDRESS ON FILE | | | | | | | |
| CAROL LAFRENAYE | ADDRESS ON FILE | | | | | | | |
| CAROL LYNCH RABSATT | ADDRESS ON FILE | | | | | | | |
| CAROL MC DANIEL | ADDRESS ON FILE | | | | | | | |
| CAROL MEEKHOF | ADDRESS ON FILE | | | | | | | |
| CAROL MOSER | ADDRESS ON FILE | | | | | | | |
| CAROL MURPHY | ADDRESS ON FILE | | | | | | | |
| CAROL NEFZGER | ADDRESS ON FILE | | | | | | | |
| CAROL O'BRIEN | ADDRESS ON FILE | | | | | | | |
| CAROL PANDEY | ADDRESS ON FILE | | | | | | | |
| CAROL REISNER | ADDRESS ON FILE | | | | | | | |
| CAROL ROSSELLI | ADDRESS ON FILE | | | | | | | |
| CAROL SHAW | ADDRESS ON FILE | | | | | | | |
| CAROL SHAW | ADDRESS ON FILE | | | | | | | |
| CAROL SHERIFF | ADDRESS ON FILE | | | | | | | |
| CAROL SHERLOCK | ADDRESS ON FILE | | | | | | | |
| CAROL SILVERMAN | ADDRESS ON FILE | | | | | | | |
| CAROL STEENO | ADDRESS ON FILE | | | | | | | |
| CAROL THOMPSON | ADDRESS ON FILE | | | | | | | |
| CAROL THOMPSON | ADDRESS ON FILE | | | | | | | |
| CAROL TOUSSANT | ADDRESS ON FILE | | | | | | | |
| CAROL VAN GELDER | ADDRESS ON FILE | | | | | | | |
| CAROL WHITMAN | ADDRESS ON FILE | | | | | | | |
| CAROLE BENNETT | ADDRESS ON FILE | | | | | | | |
| CAROLE CURCIO | ADDRESS ON FILE | | | | | | | |
| CAROLE GIVENS | ADDRESS ON FILE | | | | | | | |
| CAROLE LECCIA | ADDRESS ON FILE | | | | | | | |
| CAROLE SCHAUER | ADDRESS ON FILE | | | | | | | |
| CAROLINA SOARES | ADDRESS ON FILE | | | | | | | |
| CAROLINA STURGEON | ADDRESS ON FILE | | | | | | | |
| CAROLINE ANDRUS | ADDRESS ON FILE | | | | | | | |
| CAROLINE APPIS | ADDRESS ON FILE | | | | | | | |
| CAROLINE CHEEK | ADDRESS ON FILE | | | | | | | |
| CAROLINE FREDERICK | ADDRESS ON FILE | | | | | | | |
| CAROLINE NICHOLL | ADDRESS ON FILE | | | | | | | |
| CAROLINE VAN VLAARDINGEN, MS. | ADDRESS ON FILE | | | | | | | |
| CAROLLYN RICE | ADDRESS ON FILE | | | | | | | |
| CAROLYN BARDEN | ADDRESS ON FILE | | | | | | | |
| CAROLYN BOGANEY | ADDRESS ON FILE | | | | | | | |
| CAROLYN BOSAK | ADDRESS ON FILE | | | | | | | |
| CAROLYN DUKE | ADDRESS ON FILE | | | | | | | |
| CAROLYN HARRIS | ADDRESS ON FILE | | | | | | | |
| CAROLYN HOLMES | ADDRESS ON FILE | | | | | | | |
| CAROLYN KALTREIDER | ADDRESS ON FILE | | | | | | | |
| CAROLYN LABRIOLA | ADDRESS ON FILE | | | | | | | |
| CAROLYN MASTRINE | ADDRESS ON FILE | | | | | | | |
| CAROLYN MCTYRE | ADDRESS ON FILE | | | | | | | |
| CAROLYN MOCERI, MRS | ADDRESS ON FILE | | | | | | | |
| CAROLYN MOFFETT | ADDRESS ON FILE | | | | | | | |
| CAROLYN MORRIS | ADDRESS ON FILE | | | | | | | |
| CAROLYN OLVERA | ADDRESS ON FILE | | | | | | | |
| CAROLYN PARNELL | ADDRESS ON FILE | | | | | | | |
| CAROLYN PATRICK-WANZO | ADDRESS ON FILE | | | | | | | |
| CAROLYN PHILLIPS | ADDRESS ON FILE | | | | | | | |
| CAROLYN PHILLIPS | ADDRESS ON FILE | | | | | | | |
| CAROLYN RAAB | ADDRESS ON FILE | | | | | | | |
| CAROLYN RODOSTA | ADDRESS ON FILE | | | | | | | |
| CAROLYN STEELMAN | ADDRESS ON FILE | | | | | | | |
| CAROLYN STREIT | ADDRESS ON FILE | | | | | | | |
| CAROLYN WHITE | ADDRESS ON FILE | | | | | | | |
| CAROLYN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CAROLYNN LA PIERRE | ADDRESS ON FILE | | | | | | | |
| CAROLYNNE RAGO | ADDRESS ON FILE | | | | | | | |
| CARRIE DURLEY | ADDRESS ON FILE | | | | | | | |
| CARRIE STOUT | ADDRESS ON FILE | | | | | | | |
| CARROL KNUTSON | ADDRESS ON FILE | | | | | | | |
| CARROL MILLS | ADDRESS ON FILE | | | | | | | |
| CARROL ZAZIK | ADDRESS ON FILE | | | | | | | |
| CARVEL STANDER | ADDRESS ON FILE | | | | | | | |
| CARY WIRTH | ADDRESS ON FILE | | | | | | | |
| CARYL CARPENTER | ADDRESS ON FILE | | | | | | | |
| CASANDRA MELTON | ADDRESS ON FILE | | | | | | | |
| CASSANDRA JOSEPH | ADDRESS ON FILE | | | | | | | |
| CATERINA IOSIFESCU | ADDRESS ON FILE | | | | | | | |
| CATHAY PACIFIC | | | | | | | | |
| CATHERINE BANISH | ADDRESS ON FILE | | | | | | | |
| CATHERINE BELLAMY | ADDRESS ON FILE | | | | | | | |
| CATHERINE BUTLER | ADDRESS ON FILE | | | | | | | |
| CATHERINE CAPLICE, MS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CATHERINE DUDLEY | ADDRESS ON FILE | | | | | | | |
| CATHERINE GILMORE | ADDRESS ON FILE | | | | | | | |
| CATHERINE HART | ADDRESS ON FILE | | | | | | | |
| CATHERINE HUMENIAK | ADDRESS ON FILE | | | | | | | |
| CATHERINE HURTE | ADDRESS ON FILE | | | | | | | |
| CATHERINE KATKUS | ADDRESS ON FILE | | | | | | | |
| CATHERINE MCEWAN | ADDRESS ON FILE | | | | | | | |
| CATHERINE OPPERMAN | ADDRESS ON FILE | | | | | | | |
| CATHERINE REHMAN | ADDRESS ON FILE | | | | | | | |
| CATHERINE STEPHENSON | ADDRESS ON FILE | | | | | | | |
| CATHERINE TUCKER | ADDRESS ON FILE | | | | | | | |
| CATHLEEN LARSON | ADDRESS ON FILE | | | | | | | |
| CATHLEEN VILLANO | ADDRESS ON FILE | | | | | | | |
| CATHRYN CRAIG | ADDRESS ON FILE | | | | | | | |
| CATHY MACIEJEWSKI | ADDRESS ON FILE | | | | | | | |
| CATHY MONROE | ADDRESS ON FILE | | | | | | | |
| CECELIA MARINO | ADDRESS ON FILE | | | | | | | |
| CECIL CHAN-A-SUE | ADDRESS ON FILE | | | | | | | |
| CECIL MC CALL | ADDRESS ON FILE | | | | | | | |
| CECILIA PENALO | ADDRESS ON FILE | | | | | | | |
| CECILY NOELKER | ADDRESS ON FILE | | | | | | | |
| CEDRIC BROWN | ADDRESS ON FILE | | | | | | | |
| CEDRIC NEWMAN | ADDRESS ON FILE | | | | | | | |
| CELIA IDELCHIK | ADDRESS ON FILE | | | | | | | |
| CERITA MADISON | ADDRESS ON FILE | | | | | | | |
| CESAR ABREU | ADDRESS ON FILE | | | | | | | |
| CHANA WEINTRAUB | ADDRESS ON FILE | | | | | | | |
| CHANDRA GREGOIRE | ADDRESS ON FILE | | | | | | | |
| CHANDRA ROSS | ADDRESS ON FILE | | | | | | | |
| CHANDRAKALA PATEL | ADDRESS ON FILE | | | | | | | |
| CHANDRASEKHAR REDDY | ADDRESS ON FILE | | | | | | | |
| CHANEL FREEMAN | ADDRESS ON FILE | | | | | | | |
| CHANELLE GILKEY | ADDRESS ON FILE | | | | | | | |
| CHANTAL BELLEMARE | ADDRESS ON FILE | | | | | | | |
| CHANTAL EADEH GOLBERG | ADDRESS ON FILE | | | | | | | |
| CHANTE BRODIE | ADDRESS ON FILE | | | | | | | |
| CHARESSA JOHNSON | ADDRESS ON FILE | | | | | | | |
| CHARISA SUTTON | ADDRESS ON FILE | | | | | | | |
| CHARITY R DE SOUZA | ADDRESS ON FILE | | | | | | | |
| CHARLENE MCLEMORE | ADDRESS ON FILE | | | | | | | |
| CHARLES COLODNER | ADDRESS ON FILE | | | | | | | |
| CHARLES DEAN JR. | ADDRESS ON FILE | | | | | | | |
| CHARLES DEANGELLIS | ADDRESS ON FILE | | | | | | | |
| CHARLES DIETZ | ADDRESS ON FILE | | | | | | | |
| CHARLES DIETZ, JR | ADDRESS ON FILE | | | | | | | |
| CHARLES JAMES | ADDRESS ON FILE | | | | | | | |
| CHARLES MEYER | ADDRESS ON FILE | | | | | | | |
| CHARLES MORRIS | ADDRESS ON FILE | | | | | | | |
| CHARLES PATRICK | ADDRESS ON FILE | | | | | | | |
| CHARLES PRAIN | ADDRESS ON FILE | | | | | | | |
| CHARLES ROTH | ADDRESS ON FILE | | | | | | | |
| CHARLES SAFFELL, JR | ADDRESS ON FILE | | | | | | | |
| CHARLES SALTSMAN, III | ADDRESS ON FILE | | | | | | | |
| CHARLES SASS, DR. | ADDRESS ON FILE | | | | | | | |
| CHARLES SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| CHARLES SHOEMAKER | ADDRESS ON FILE | | | | | | | |
| CHARLES STRIFFLER | ADDRESS ON FILE | | | | | | | |
| CHARLES TAKESIAN | ADDRESS ON FILE | | | | | | | |
| CHARLES WALCER | ADDRESS ON FILE | | | | | | | |
| CHARLES WELLS | ADDRESS ON FILE | | | | | | | |
| CHARLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CHARLETA TAVARES | ADDRESS ON FILE | | | | | | | |
| CHARLIE RICHARDSON | ADDRESS ON FILE | | | | | | | |
| CHARLOTT BARST | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE BALETTIE | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE BONSTEEL, MS. | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE ROSE | ADDRESS ON FILE | | | | | | | |
| CHARON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CHASE PAYMENTECH | 4 NORTHEASTERN BOULEVARD | | | | SALEM | NH | 03079-1952 | |
| CHAVONNE BLOUNT | ADDRESS ON FILE | | | | | | | |
| CHE CHAN | ADDRESS ON FILE | | | | | | | |
| CHEN WANG | ADDRESS ON FILE | | | | | | | |
| CHERI ROTHSCHILD | ADDRESS ON FILE | | | | | | | |
| CHERRILL KALLIO | ADDRESS ON FILE | | | | | | | |
| CHERRISE TYLER | ADDRESS ON FILE | | | | | | | |
| CHERRY BECKAERT | 332 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | |
| CHERRY BECKAERT | ATTN: DEEDIE RUSSELL | 332 BURTONWOOD DRIVE | | | GASTONIA | NC | 28054 | |
| CHERRY TABER | ADDRESS ON FILE | | | | | | | |
| CHERYL ANDERSON | ADDRESS ON FILE | | | | | | | |
| CHERYL CHANDLER | ADDRESS ON FILE | | | | | | | |
| CHERYL FRENCH | ADDRESS ON FILE | | | | | | | |
| CHERYL GUICHON | ADDRESS ON FILE | | | | | | | |
| CHERYL JOHANSEN | ADDRESS ON FILE | | | | | | | |
| CHERYL LAWSON | ADDRESS ON FILE | | | | | | | |
| CHERYL LYCANS | ADDRESS ON FILE | | | | | | | |
| CHERYL MIXON | ADDRESS ON FILE | | | | | | | |
| CHERYL MORRIS | ADDRESS ON FILE | | | | | | | |
| CHERYL OKERLUND | ADDRESS ON FILE | | | | | | | |
| CHERYL SADLER | ADDRESS ON FILE | | | | | | | |
| CHERYL SIBILSKY | ADDRESS ON FILE | | | | | | | |
| CHERYL VICHNESS | ADDRESS ON FILE | | | | | | | |
| CHERYL WEINER | ADDRESS ON FILE | | | | | | | |
| CHERYL WILKINSON | ADDRESS ON FILE | | | | | | | |
| CHERYL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CHERYL WINGERT | ADDRESS ON FILE | | | | | | | |
| CHI FONG | ADDRESS ON FILE | | | | | | | |
| CHICKITA HUMPHRIES | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHIN FARRONATO | ADDRESS ON FILE | | | | | | | |
| CHINA EASTERN AIRLINES CO.,LTD (MU) | | | | | | | | |
| CHINA SUPREME TRAVEL | 12A01, WING A, KUNSHA CENTER | 16 XINYUANLI | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| CHINA SUPREME/VICTORIA CRUISES | 12A01, WING A, KUNSHA CENTER, 16 | CHAOYANG DISTRICT | XINYUANLI | | BEIJING | | | CHINA |
| CHING DUVAL | ADDRESS ON FILE | | | | | | | |
| CHING-HSIANG LIU | ADDRESS ON FILE | | | | | | | |
| CHINTANA SANG-URAI | ADDRESS ON FILE | | | | | | | |
| CHONG PIPER | ADDRESS ON FILE | | | | | | | |
| CHOONG LOW | ADDRESS ON FILE | | | | | | | |
| CHRIS LEONG | ADDRESS ON FILE | | | | | | | |
| CHRISTI JOHNSON | ADDRESS ON FILE | | | | | | | |
| CHRISTI TOWNSHEND | ADDRESS ON FILE | | | | | | | |
| CHRISTIANNE NESBITT | ADDRESS ON FILE | | | | | | | |
| CHRISTIE SUMNER | ADDRESS ON FILE | | | | | | | |
| CHRISTINA CHAN | ADDRESS ON FILE | | | | | | | |
| CHRISTINA CICERO, MS. | ADDRESS ON FILE | | | | | | | |
| CHRISTINA COOMBS | ADDRESS ON FILE | | | | | | | |
| CHRISTINA DAVIES | ADDRESS ON FILE | | | | | | | |
| CHRISTINA JONES | ADDRESS ON FILE | | | | | | | |
| CHRISTINA LANG | ADDRESS ON FILE | | | | | | | |
| CHRISTINA MONELT | ADDRESS ON FILE | | | | | | | |
| CHRISTINA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CHRISTINE BADER CHURCHILL | ADDRESS ON FILE | | | | | | | |
| CHRISTINE BAKKER | ADDRESS ON FILE | | | | | | | |
| CHRISTINE BYERLY | ADDRESS ON FILE | | | | | | | |
| CHRISTINE CALVILLO | ADDRESS ON FILE | | | | | | | |
| CHRISTINE CARPENTER | ADDRESS ON FILE | | | | | | | |
| CHRISTINE CLINTON-CALI | ADDRESS ON FILE | | | | | | | |
| CHRISTINE COMERCI | ADDRESS ON FILE | | | | | | | |
| CHRISTINE GIRAUD | ADDRESS ON FILE | | | | | | | |
| CHRISTINE GRENNING | ADDRESS ON FILE | | | | | | | |
| CHRISTINE JACKSON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE NELSON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE NOYALIS | ADDRESS ON FILE | | | | | | | |
| CHRISTINE OBLITAS | ADDRESS ON FILE | | | | | | | |
| CHRISTINE PENA | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ROSENGARTEN | ADDRESS ON FILE | | | | | | | |
| CHRISTINE SMALL | ADDRESS ON FILE | | | | | | | |
| CHRISTINE VEALE-MCCOLL | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER EVANS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER LAWLER | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER LOAT | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MINER-OLIVARES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER SULLIVAN | ADDRESS ON FILE | | | | | | | |
| CHRISTY CUMMINGS | ADDRESS ON FILE | | | | | | | |
| CHRISTY SORENSEN | ADDRESS ON FILE | | | | | | | |
| CHRYSANDRA FOTENOS | ADDRESS ON FILE | | | | | | | |
| CHUNG WU | ADDRESS ON FILE | | | | | | | |
| CINDY BEZNICKI | ADDRESS ON FILE | | | | | | | |
| CINDY MOREY | ADDRESS ON FILE | | | | | | | |
| CINDY-ANNE HARKINS | ADDRESS ON FILE | | | | | | | |
| CIRCRETA COOPER | ADDRESS ON FILE | | | | | | | |
| CIRILA QUIGUYAN | ADDRESS ON FILE | | | | | | | |
| CITY NATIONAL BANK | 1140 AVENUE OF THE AMERICAS 2ND FL | | | | NEW YORK | NY | 10036 | |
| CITY NATIONAL BANK | 1140 AVENUE OF THE AMERICAS, THIRD FLOOR | | | | NEW YORK | NY | 10036 | |
| CLAIRE COOK | ADDRESS ON FILE | | | | | | | |
| CLAIRE DACE | ADDRESS ON FILE | | | | | | | |
| CLAIRE DONAGHY | ADDRESS ON FILE | | | | | | | |
| CLAIRE EALY | ADDRESS ON FILE | | | | | | | |
| CLAIRE FLANNERY | ADDRESS ON FILE | | | | | | | |
| CLAIRE LAMASCUS | ADDRESS ON FILE | | | | | | | |
| CLANCY,KRISTINE | ADDRESS ON FILE | | | | | | | |
| CLARA CULNON | ADDRESS ON FILE | | | | | | | |
| CLARA TERRY | ADDRESS ON FILE | | | | | | | |
| CLARA WINFIELD | ADDRESS ON FILE | | | | | | | |
| CLARE MYERS | ADDRESS ON FILE | | | | | | | |
| CLARENCE RITTENBAUGH | ADDRESS ON FILE | | | | | | | |
| CLARENCE RITTENBAUGH, III | ADDRESS ON FILE | | | | | | | |
| CLARENCE ROBINSON | ADDRESS ON FILE | | | | | | | |
| CLARISSA WATT | ADDRESS ON FILE | | | | | | | |
| CLAUDE JANUS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA ANDREWS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA BAILEY | ADDRESS ON FILE | | | | | | | |
| CLAUDIA BRAUN | ADDRESS ON FILE | | | | | | | |
| CLAUDIA JOHNSON | ADDRESS ON FILE | | | | | | | |
| CLAUDIA MARTINEZ SALADIN | ADDRESS ON FILE | | | | | | | |
| CLAUDIA MCCARTHY | ADDRESS ON FILE | | | | | | | |
| COLEEN JONES | ADDRESS ON FILE | | | | | | | |
| COLLEEN KNIGHT | ADDRESS ON FILE | | | | | | | |
| COLLEEN POWERS | ADDRESS ON FILE | | | | | | | |
| COLLIN GROCHOWSKI | ADDRESS ON FILE | | | | | | | |
| COLTON HORYZA | ADDRESS ON FILE | | | | | | | |
| COMPASS RETIREMENT CONSULTING GROUP | COMPASS & COMPASS 360, 118 PORTSMOUTH AVENUE, STE A2, | | | | STRATHAM | NH | 3885 | |
| CONNIE COX | ADDRESS ON FILE | | | | | | | |
| CONNIE DUNN | ADDRESS ON FILE | | | | | | | |
| CONNIE HIGGANS-CREQUE | ADDRESS ON FILE | | | | | | | |
| CONNIE HIGGINS | ADDRESS ON FILE | | | | | | | |
| CONNIE HOLLERN | ADDRESS ON FILE | | | | | | | |
| CONNIE JONES | ADDRESS ON FILE | | | | | | | |
| CONRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| CONSTANCE CORWIN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE FREEMAN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE GORZELANY | ADDRESS ON FILE | | | | | | | |
| CONSTANCE MARTIN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE PRIESTER | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| CONSTANCE RIVERS | ADDRESS ON FILE | | | | | | | |
| CONSTANCE ROSSMAN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE SHEEHAN | ADDRESS ON FILE | | | | | | | |
| CONSTANCE SILVER | ADDRESS ON FILE | | | | | | | |
| CONSTANCE WAIBEL | ADDRESS ON FILE | | | | | | | |
| CONSUELO H PEREZ WEBER | ADDRESS ON FILE | | | | | | | |
| CONSUMER FINANCIAL SERVICE CORPORATION | 1500 PARK AVENUE, SUITE 116 | | | | EMERYVILLE | CA | 94608 | |
| CONTINENTAL WEB PRESS | 1430 INDUSTRIAL DRIVE | | | | ITASCA | IL | 60143 | |
| COPPER CRM , INC | 301 HOWARD STSUITE #600 | | | | SAN FRANCISCO | CA | 94105 | |
| CORA BODKIN | ADDRESS ON FILE | | | | | | | |
| CORAZON LASTIMOSA | ADDRESS ON FILE | | | | | | | |
| CORDELIA SCOBY | ADDRESS ON FILE | | | | | | | |
| COREEN JONES | ADDRESS ON FILE | | | | | | | |
| CORETTA KEITH | ADDRESS ON FILE | | | | | | | |
| CORINNE BELSTERLING | ADDRESS ON FILE | | | | | | | |
| CORINNE MORRISSEY | ADDRESS ON FILE | | | | | | | |
| CORINNE PATTON | ADDRESS ON FILE | | | | | | | |
| CORINNE ROCCO | ADDRESS ON FILE | | | | | | | |
| CORRIE JENNINGS | ADDRESS ON FILE | | | | | | | |
| CRAIG JOHNSON | ADDRESS ON FILE | | | | | | | |
| CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | | CHICAGO | IL | 60694-5111 | |
| CRYSTAL BUCKINGHAM | ADDRESS ON FILE | | | | | | | |
| CRYSTAL DAVIS | ADDRESS ON FILE | | | | | | | |
| CRYSTAL LAWSON | ADDRESS ON FILE | | | | | | | |
| CRYSTAL WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CURTIS STAPLETON | ADDRESS ON FILE | | | | | | | |
| CURTIS UYEDA | ADDRESS ON FILE | | | | | | | |
| CYNAB VOYAGES | BUREAU 23 CENTRE KOUTOUBIA, 2 AVEMUE HASSAN II, | | | | MARRAKESH | | 40000 | MOROCCO |
| CYNAB VOYAGES | ATTN: MED / ALAIN BENNOUNA | BUREAU 23 CENTRE KOUTOUBIA | 2 AVEMUE HASSAN II | | MARRAKESH | | 40000 | MOROCCO |
| CYNTHIA BOYHAN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA BROWN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA BURGWIN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CARVILL | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CHOW | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CULLEN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA DORSET | ADDRESS ON FILE | | | | | | | |
| CYNTHIA DUNN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA FARABAUGH | ADDRESS ON FILE | | | | | | | |
| CYNTHIA FINCH | ADDRESS ON FILE | | | | | | | |
| CYNTHIA HERBERT | ADDRESS ON FILE | | | | | | | |
| CYNTHIA JOHNSON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA LAMB, MS. | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MAJOR LEWIS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MATHIS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MAYERS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PETERSEN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PIPKIN, MS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RHODE | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RONCORONI | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ROSE | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ROWDEN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SMITHBOWER | ADDRESS ON FILE | | | | | | | |
| CYNTHIA STRONG | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SUVERKROP | ADDRESS ON FILE | | | | | | | |
| CYNTHIA TAMPKINS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA WALTHALL | ADDRESS ON FILE | | | | | | | |
| CYNTHIA WOOD | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ZIELINSKI | ADDRESS ON FILE | | | | | | | |
| CYRUS LAHMIAN | ADDRESS ON FILE | | | | | | | |
| D ERICA WONG | ADDRESS ON FILE | | | | | | | |
| DAISY COMSTOCK | ADDRESS ON FILE | | | | | | | |
| DAIVA VARREN-PUKIS | ADDRESS ON FILE | | | | | | | |
| DAKKAK TOURS INTERNATIONAL DMC | NASER BIN JAMIL, ST., BUILDING 36, SHMEISANIP.O.BOX 910902 | | | | AMMAN | | 11191 | JORDAN |
| DALE AUVIL | ADDRESS ON FILE | | | | | | | |
| DALE MINTZ | ADDRESS ON FILE | | | | | | | |
| DALE SHOUP | ADDRESS ON FILE | | | | | | | |
| DALE WERNETTE | ADDRESS ON FILE | | | | | | | |
| DALIA WHITE | ADDRESS ON FILE | | | | | | | |
| DALIS FURSETH | ADDRESS ON FILE | | | | | | | |
| DALISLA SOTO | ADDRESS ON FILE | | | | | | | |
| DAMIANOV,VLADIMIR P | ADDRESS ON FILE | | | | | | | |
| DANA ABERMAN | ADDRESS ON FILE | | | | | | | |
| DANA BLUM, MRS. | ADDRESS ON FILE | | | | | | | |
| DANA COMMUNICATIONS | 2 E. BROAD STREET | | | | HOPEWELL | NJ | 08525 | |
| DANA ENGLAND | ADDRESS ON FILE | | | | | | | |
| DANA HARRISON | ADDRESS ON FILE | | | | | | | |
| DANA HUNTER | ADDRESS ON FILE | | | | | | | |
| DANA MERRITT | ADDRESS ON FILE | | | | | | | |
| DANA SUVERKROP | ADDRESS ON FILE | | | | | | | |
| DANETTE FARRELL | ADDRESS ON FILE | | | | | | | |
| DANIEL CULPEPPER | ADDRESS ON FILE | | | | | | | |
| DANIEL DOYLE | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL HOGAN | ADDRESS ON FILE | | | | | | | |
| DANIEL MATTINGLY | ADDRESS ON FILE | | | | | | | |
| DANIEL MURPHY | ADDRESS ON FILE | | | | | | | |
| DANIEL PARKER | ADDRESS ON FILE | | | | | | | |
| DANIEL STEPHENS | ADDRESS ON FILE | | | | | | | |
| DANIEL ULRICH | ADDRESS ON FILE | | | | | | | |
| DANIEL ZACHOFSKY | ADDRESS ON FILE | | | | | | | |
| DANIELIAN,SILVIA | ADDRESS ON FILE | | | | | | | |
| DANYA SCHIAPPA | ADDRESS ON FILE | | | | | | | |
| DAPHNE AUDAIN-LAWES | ADDRESS ON FILE | | | | | | | |
| DARELL FICKETT | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DARENE MCDUFFEY | ADDRESS ON FILE | | | | | | | |
| DARIUS BROWN | ADDRESS ON FILE | | | | | | | |
| DARLENE CONRAD | ADDRESS ON FILE | | | | | | | |
| DARLENE CONWAY | ADDRESS ON FILE | | | | | | | |
| DARLENE DUNCAN | ADDRESS ON FILE | | | | | | | |
| DARLENE FEALKO | ADDRESS ON FILE | | | | | | | |
| DARLENE GREEN | ADDRESS ON FILE | | | | | | | |
| DARLENE SIRACUSANO | ADDRESS ON FILE | | | | | | | |
| DARLENE WIGINGTON | ADDRESS ON FILE | | | | | | | |
| DARLET ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DARNELLE SAMBRANO | ADDRESS ON FILE | | | | | | | |
| DARRELL FERGUSON | ADDRESS ON FILE | | | | | | | |
| DARRELL JACOBSON | ADDRESS ON FILE | | | | | | | |
| DARREN HARRIS | ADDRESS ON FILE | | | | | | | |
| DARRILYN HUBBARD | ADDRESS ON FILE | | | | | | | |
| DARRILYN HUBBARD | ADDRESS ON FILE | | | | | | | |
| DARRILYN HUBBARD | ADDRESS ON FILE | | | | | | | |
| DARRYL COLLINS | ADDRESS ON FILE | | | | | | | |
| DARRYL JENKINS | ADDRESS ON FILE | | | | | | | |
| DARYL BEALL | ADDRESS ON FILE | | | | | | | |
| DATA LISTING SERVICES, LLC (DBA THE CONNECTION) | 11351 RUPP DRIVE, | | | | BURNSVILLE | MN | 55337 | |
| DAVID AMERLING | ADDRESS ON FILE | | | | | | | |
| DAVID BATES | ADDRESS ON FILE | | | | | | | |
| DAVID BEMIS | ADDRESS ON FILE | | | | | | | |
| DAVID BIGGAM | ADDRESS ON FILE | | | | | | | |
| DAVID BLITZ | ADDRESS ON FILE | | | | | | | |
| DAVID BLUEY | ADDRESS ON FILE | | | | | | | |
| DAVID BOE | ADDRESS ON FILE | | | | | | | |
| DAVID BORN | ADDRESS ON FILE | | | | | | | |
| DAVID BOYCE | ADDRESS ON FILE | | | | | | | |
| DAVID BRUNOZZI | ADDRESS ON FILE | | | | | | | |
| DAVID COEN | ADDRESS ON FILE | | | | | | | |
| DAVID CUSHMAN | ADDRESS ON FILE | | | | | | | |
| DAVID DIAMOND | ADDRESS ON FILE | | | | | | | |
| DAVID DIERKES | ADDRESS ON FILE | | | | | | | |
| DAVID FERNSTRUM | ADDRESS ON FILE | | | | | | | |
| DAVID FUSIK | ADDRESS ON FILE | | | | | | | |
| DAVID GIRAUDY | ADDRESS ON FILE | | | | | | | |
| DAVID GREEN | ADDRESS ON FILE | | | | | | | |
| DAVID GROTH | ADDRESS ON FILE | | | | | | | |
| DAVID GUNDER | ADDRESS ON FILE | | | | | | | |
| DAVID HAFF | ADDRESS ON FILE | | | | | | | |
| DAVID HANKINS | ADDRESS ON FILE | | | | | | | |
| DAVID HART | ADDRESS ON FILE | | | | | | | |
| DAVID HEERWAGEN | ADDRESS ON FILE | | | | | | | |
| DAVID HEIER | ADDRESS ON FILE | | | | | | | |
| DAVID HESSLER | ADDRESS ON FILE | | | | | | | |
| DAVID HOOGERHYDE | ADDRESS ON FILE | | | | | | | |
| DAVID KAPLAN | ADDRESS ON FILE | | | | | | | |
| DAVID KIEFER | ADDRESS ON FILE | | | | | | | |
| DAVID KNECHT | ADDRESS ON FILE | | | | | | | |
| DAVID LARSON | ADDRESS ON FILE | | | | | | | |
| DAVID LEE | ADDRESS ON FILE | | | | | | | |
| DAVID LI | ADDRESS ON FILE | | | | | | | |
| DAVID LI, MR. | ADDRESS ON FILE | | | | | | | |
| DAVID LONG | ADDRESS ON FILE | | | | | | | |
| DAVID LORENZO | ADDRESS ON FILE | | | | | | | |
| DAVID MANDERS | ADDRESS ON FILE | | | | | | | |
| DAVID MC CORD | ADDRESS ON FILE | | | | | | | |
| DAVID ORR | ADDRESS ON FILE | | | | | | | |
| DAVID PALM | ADDRESS ON FILE | | | | | | | |
| DAVID PEPPIN | ADDRESS ON FILE | | | | | | | |
| DAVID PHILLIPS | ADDRESS ON FILE | | | | | | | |
| DAVID PICKARD | ADDRESS ON FILE | | | | | | | |
| DAVID PINEDA, CALZADA | ADDRESS ON FILE | | | | | | | |
| DAVID QUIRK | ADDRESS ON FILE | | | | | | | |
| DAVID ROSELL | ADDRESS ON FILE | | | | | | | |
| DAVID SCHIEBEL | ADDRESS ON FILE | | | | | | | |
| DAVID SHULTZ | ADDRESS ON FILE | | | | | | | |
| DAVID SNARR | ADDRESS ON FILE | | | | | | | |
| DAVID SPRINGER | ADDRESS ON FILE | | | | | | | |
| DAVID STERN | ADDRESS ON FILE | | | | | | | |
| DAVID STOTZ | ADDRESS ON FILE | | | | | | | |
| DAVID VAN ZILE | ADDRESS ON FILE | | | | | | | |
| DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DAVIS SELANDER | ADDRESS ON FILE | | | | | | | |
| DAVON MCMULLEN | ADDRESS ON FILE | | | | | | | |
| DAWN BEATTY | ADDRESS ON FILE | | | | | | | |
| DAWN HILTON | ADDRESS ON FILE | | | | | | | |
| DAWN JOHNSON | ADDRESS ON FILE | | | | | | | |
| DAWN LEKITES | ADDRESS ON FILE | | | | | | | |
| DAWN RINALDI | ADDRESS ON FILE | | | | | | | |
| DAWN SCHMIDT | ADDRESS ON FILE | | | | | | | |
| DAWN VALDEZ | ADDRESS ON FILE | | | | | | | |
| DEAN CHATLAIN | ADDRESS ON FILE | | | | | | | |
| DEAN DORN | ADDRESS ON FILE | | | | | | | |
| DEAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| DEBBIE HENRY | ADDRESS ON FILE | | | | | | | |
| DEBBIE MAAS | ADDRESS ON FILE | | | | | | | |
| DEBBIE STEININGER | ADDRESS ON FILE | | | | | | | |
| DEBORAH BASNER | ADDRESS ON FILE | | | | | | | |
| DEBORAH BEAIRSTO | ADDRESS ON FILE | | | | | | | |
| DEBORAH BOBOWSKI | ADDRESS ON FILE | | | | | | | |
| DEBORAH BOSCHOCK | ADDRESS ON FILE | | | | | | | |
| DEBORAH BREWER | ADDRESS ON FILE | | | | | | | |
| DEBORAH BROWN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DEBORAH BURGSTRUM | ADDRESS ON FILE | | | | | | | |
| DEBORAH COGLIATI | ADDRESS ON FILE | | | | | | | |
| DEBORAH CROKER | ADDRESS ON FILE | | | | | | | |
| DEBORAH CROSS, MS | ADDRESS ON FILE | | | | | | | |
| DEBORAH DAVIDSON | ADDRESS ON FILE | | | | | | | |
| DEBORAH DAVIS | ADDRESS ON FILE | | | | | | | |
| DEBORAH DOMAIN | ADDRESS ON FILE | | | | | | | |
| DEBORAH DUNLAP | ADDRESS ON FILE | | | | | | | |
| DEBORAH EASTON | ADDRESS ON FILE | | | | | | | |
| DEBORAH FANIEL | ADDRESS ON FILE | | | | | | | |
| DEBORAH FERGUSON | ADDRESS ON FILE | | | | | | | |
| DEBORAH FESTA | ADDRESS ON FILE | | | | | | | |
| DEBORAH FORD | ADDRESS ON FILE | | | | | | | |
| DEBORAH GAINER | ADDRESS ON FILE | | | | | | | |
| DEBORAH GOLD | ADDRESS ON FILE | | | | | | | |
| DEBORAH GRAVES | ADDRESS ON FILE | | | | | | | |
| DEBORAH HALL | ADDRESS ON FILE | | | | | | | |
| DEBORAH HANSON-BRATTON | ADDRESS ON FILE | | | | | | | |
| DEBORAH HAYES, MRS. | ADDRESS ON FILE | | | | | | | |
| DEBORAH HERBERT | ADDRESS ON FILE | | | | | | | |
| DEBORAH HERBST | ADDRESS ON FILE | | | | | | | |
| DEBORAH HUNT | ADDRESS ON FILE | | | | | | | |
| DEBORAH KALIKOW | ADDRESS ON FILE | | | | | | | |
| DEBORAH KANTER | ADDRESS ON FILE | | | | | | | |
| DEBORAH LEE | ADDRESS ON FILE | | | | | | | |
| DEBORAH MEDEIROS-STROSCIO | ADDRESS ON FILE | | | | | | | |
| DEBORAH MENDELSON | ADDRESS ON FILE | | | | | | | |
| DEBORAH MOBERG | ADDRESS ON FILE | | | | | | | |
| DEBORAH MONICATTI | ADDRESS ON FILE | | | | | | | |
| DEBORAH OLESON | ADDRESS ON FILE | | | | | | | |
| DEBORAH PALMER | ADDRESS ON FILE | | | | | | | |
| DEBORAH PELFREY | ADDRESS ON FILE | | | | | | | |
| DEBORAH PETERSEN | ADDRESS ON FILE | | | | | | | |
| DEBORAH RAUCH | ADDRESS ON FILE | | | | | | | |
| DEBORAH RAY-LEACH | ADDRESS ON FILE | | | | | | | |
| DEBORAH SETTER | ADDRESS ON FILE | | | | | | | |
| DEBORAH STANGER | ADDRESS ON FILE | | | | | | | |
| DEBORAH VOSS | ADDRESS ON FILE | | | | | | | |
| DEBORAH WESSEL | ADDRESS ON FILE | | | | | | | |
| DEBORRAH JOHNSON | ADDRESS ON FILE | | | | | | | |
| DEBRA CECCO | ADDRESS ON FILE | | | | | | | |
| DEBRA CLARK | ADDRESS ON FILE | | | | | | | |
| DEBRA COOK | ADDRESS ON FILE | | | | | | | |
| DEBRA CORDARO | ADDRESS ON FILE | | | | | | | |
| DEBRA DITTO | ADDRESS ON FILE | | | | | | | |
| DEBRA DOYLE | ADDRESS ON FILE | | | | | | | |
| DEBRA ESCORT | ADDRESS ON FILE | | | | | | | |
| DEBRA EVANS, MISS | ADDRESS ON FILE | | | | | | | |
| DEBRA GARDNER | ADDRESS ON FILE | | | | | | | |
| DEBRA GROSSMAN | ADDRESS ON FILE | | | | | | | |
| DEBRA HARPER | ADDRESS ON FILE | | | | | | | |
| DEBRA HARRIS | ADDRESS ON FILE | | | | | | | |
| DEBRA HART | ADDRESS ON FILE | | | | | | | |
| DEBRA HOLT | ADDRESS ON FILE | | | | | | | |
| DEBRA MAAS | ADDRESS ON FILE | | | | | | | |
| DEBRA MOYER | ADDRESS ON FILE | | | | | | | |
| DEBRA MYERS | ADDRESS ON FILE | | | | | | | |
| DEBRA NELSON | ADDRESS ON FILE | | | | | | | |
| DEBRA PONTIUS | ADDRESS ON FILE | | | | | | | |
| DEBRA STRUKELJ | ADDRESS ON FILE | | | | | | | |
| DEBRA WHITE | ADDRESS ON FILE | | | | | | | |
| DEBRA WISEMAN | ADDRESS ON FILE | | | | | | | |
| DEBRA YANCEY | ADDRESS ON FILE | | | | | | | |
| DEE ADAMS | ADDRESS ON FILE | | | | | | | |
| DEIDRE HAMMOND | ADDRESS ON FILE | | | | | | | |
| DEIDRETTA HOLMES | ADDRESS ON FILE | | | | | | | |
| DEIRDRE WALLACE | ADDRESS ON FILE | | | | | | | |
| Delaware Attorney General | Attn: Bankruptcy Dept | Carvel State Office Bldg | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | Zillah Frampton | 820 N French St | | | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Corporations Franchise Tax | PO Box 898 | | | Dover | DE | 19903 | |
| Delaware State Treasury | Attn: Bankruptcy Dept | 820 Silver Lake Blvd Ste 100 | | | Dover | DE | 19904 | |
| DELIO LOPEZ, JR. | ADDRESS ON FILE | | | | | | | |
| DELL MARSH | ADDRESS ON FILE | | | | | | | |
| DELL WHITE-NADLER | ADDRESS ON FILE | | | | | | | |
| DELLA PAGE | ADDRESS ON FILE | | | | | | | |
| DELLETT GIRAUDY | ADDRESS ON FILE | | | | | | | |
| DELORES GINSBERG | ADDRESS ON FILE | | | | | | | |
| DELORIS CARTER | ADDRESS ON FILE | | | | | | | |
| DELSA HILDEBRANDT | ADDRESS ON FILE | | | | | | | |
| DELSA ROQUE DE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| DELTA VIA SKYBIRD | | | | | | | | |
| DEMETRA HAINES | ADDRESS ON FILE | | | | | | | |
| DENICE SOSNOSKI | ADDRESS ON FILE | | | | | | | |
| DENIECE NIELSON | ADDRESS ON FILE | | | | | | | |
| DENIS CRETE | ADDRESS ON FILE | | | | | | | |
| DENISE BATTLE | ADDRESS ON FILE | | | | | | | |
| DENISE BATTLE | ADDRESS ON FILE | | | | | | | |
| DENISE BATTLE | ADDRESS ON FILE | | | | | | | |
| DENISE BELL | ADDRESS ON FILE | | | | | | | |
| DENISE BENSON | ADDRESS ON FILE | | | | | | | |
| DENISE BOZZA | ADDRESS ON FILE | | | | | | | |
| DENISE DUNCAN | ADDRESS ON FILE | | | | | | | |
| DENISE FANE | ADDRESS ON FILE | | | | | | | |
| DENISE GIBSON | ADDRESS ON FILE | | | | | | | |
| DENISE HILLMAN | ADDRESS ON FILE | | | | | | | |
| DENISE JOHNSON | ADDRESS ON FILE | | | | | | | |
| DENISE MCGUINNESS BROWN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DENISE MILLAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| DENISE NAYLOR | ADDRESS ON FILE | | | | | | | |
| DENISE PATERNOSTER | ADDRESS ON FILE | | | | | | | |
| DENISE PRATICO | ADDRESS ON FILE | | | | | | | |
| DENISE SHUE | ADDRESS ON FILE | | | | | | | |
| DENISE SMITH | ADDRESS ON FILE | | | | | | | |
| DENISE TUDOR | ADDRESS ON FILE | | | | | | | |
| DENISE WEST | ADDRESS ON FILE | | | | | | | |
| DENISE WORTHY | ADDRESS ON FILE | | | | | | | |
| DENNIS HALL | ADDRESS ON FILE | | | | | | | |
| DENNIS JONES | ADDRESS ON FILE | | | | | | | |
| DENNIS KIMBLE | ADDRESS ON FILE | | | | | | | |
| DENNIS OLSEN | ADDRESS ON FILE | | | | | | | |
| DENNIS PALM | ADDRESS ON FILE | | | | | | | |
| DENNIS PIGNATO | ADDRESS ON FILE | | | | | | | |
| DENNIS READ | ADDRESS ON FILE | | | | | | | |
| DENNIS ROZZI | ADDRESS ON FILE | | | | | | | |
| DENNIS SCURTO | ADDRESS ON FILE | | | | | | | |
| DENNIS WHITE | ADDRESS ON FILE | | | | | | | |
| DENNIS WILSON | ADDRESS ON FILE | | | | | | | |
| DENNON GARRAWAY | ADDRESS ON FILE | | | | | | | |
| DENNY DURCHOLZ | ADDRESS ON FILE | | | | | | | |
| DENTON HONODEL | ADDRESS ON FILE | | | | | | | |
| DEONNE CARO | ADDRESS ON FILE | | | | | | | |
| DESERT ADVENTURES | AL BARSHA FIRST BOUTIQUE BUILDING,AL BARSHA 1 | 3RD FLOOR ROOM 305 | P.O. BOX 25488 | | DUBAI | | | UNITED ARAB EMIRATES |
| DESIREE GALLOWAY | ADDRESS ON FILE | | | | | | | |
| DESIREE JOHNSON | ADDRESS ON FILE | | | | | | | |
| DESIREE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEVORAH TORRES | ADDRESS ON FILE | | | | | | | |
| DEWAYNE BENTON | ADDRESS ON FILE | | | | | | | |
| DIANA BURSON | ADDRESS ON FILE | | | | | | | |
| DIANA CANTY | ADDRESS ON FILE | | | | | | | |
| DIANA CLARK | ADDRESS ON FILE | | | | | | | |
| DIANA ETINGER | ADDRESS ON FILE | | | | | | | |
| DIANA HARRIS STEWART | ADDRESS ON FILE | | | | | | | |
| DIANA KING | ADDRESS ON FILE | | | | | | | |
| DIANA LIPTON | ADDRESS ON FILE | | | | | | | |
| DIANA MCALISTER | ADDRESS ON FILE | | | | | | | |
| DIANA MEDERO | ADDRESS ON FILE | | | | | | | |
| DIANA PEARSON | ADDRESS ON FILE | | | | | | | |
| DIANA SCHOREGE | ADDRESS ON FILE | | | | | | | |
| DIANA SKOY | ADDRESS ON FILE | | | | | | | |
| DIANA WATSON | ADDRESS ON FILE | | | | | | | |
| DIANE ALBRECHT | ADDRESS ON FILE | | | | | | | |
| DIANE ANDRES | ADDRESS ON FILE | | | | | | | |
| DIANE BARUCH | ADDRESS ON FILE | | | | | | | |
| DIANE BERNARDINO | ADDRESS ON FILE | | | | | | | |
| DIANE BOUKNIGHT | ADDRESS ON FILE | | | | | | | |
| DIANE BUZZELLI | ADDRESS ON FILE | | | | | | | |
| DIANE CLARK | ADDRESS ON FILE | | | | | | | |
| DIANE DEIBEL | ADDRESS ON FILE | | | | | | | |
| DIANE DEMERS | ADDRESS ON FILE | | | | | | | |
| DIANE DONLIN | ADDRESS ON FILE | | | | | | | |
| DIANE DREW | ADDRESS ON FILE | | | | | | | |
| DIANE DUDLEY | ADDRESS ON FILE | | | | | | | |
| DIANE DUTCHER | ADDRESS ON FILE | | | | | | | |
| DIANE FANELLI | ADDRESS ON FILE | | | | | | | |
| DIANE HAGERTY | ADDRESS ON FILE | | | | | | | |
| DIANE HASTINGS | ADDRESS ON FILE | | | | | | | |
| DIANE JACKSON | ADDRESS ON FILE | | | | | | | |
| DIANE JOHN | ADDRESS ON FILE | | | | | | | |
| DIANE JONES | ADDRESS ON FILE | | | | | | | |
| DIANE LUCCI | ADDRESS ON FILE | | | | | | | |
| DIANE MADARA | ADDRESS ON FILE | | | | | | | |
| DIANE MIRAMONTES | ADDRESS ON FILE | | | | | | | |
| DIANE MORRIS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIANE MOSHIN | ADDRESS ON FILE | | | | | | | |
| DIANE NYBERG, MS | ADDRESS ON FILE | | | | | | | |
| DIANE OSTERMAN | ADDRESS ON FILE | | | | | | | |
| DIANE RAGSDALE | ADDRESS ON FILE | | | | | | | |
| DIANE RICH | ADDRESS ON FILE | | | | | | | |
| DIANE ROCKER | ADDRESS ON FILE | | | | | | | |
| DIANE ROSS | ADDRESS ON FILE | | | | | | | |
| DIANE SAUCIER | ADDRESS ON FILE | | | | | | | |
| DIANE SHUFELT | ADDRESS ON FILE | | | | | | | |
| DIANE UKE | ADDRESS ON FILE | | | | | | | |
| DIANE UKE | ADDRESS ON FILE | | | | | | | |
| DIANE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| DIANE YEE | ADDRESS ON FILE | | | | | | | |
| DIANNE DUNCAN | ADDRESS ON FILE | | | | | | | |
| DIANNE EPPLEIN | ADDRESS ON FILE | | | | | | | |
| DIANNE GRAHAM | ADDRESS ON FILE | | | | | | | |
| DIANNE KERNS | ADDRESS ON FILE | | | | | | | |
| DICK WOOD JR | ADDRESS ON FILE | | | | | | | |
| DILCIA PHILLIPS | ADDRESS ON FILE | | | | | | | |
| DINA FELDMAN | ADDRESS ON FILE | | | | | | | |
| DINA SHAH | ADDRESS ON FILE | | | | | | | |
| DINAH CHENG | ADDRESS ON FILE | | | | | | | |
| DINAH GRIGGSBY | ADDRESS ON FILE | | | | | | | |
| DIONNA GREEN | ADDRESS ON FILE | | | | | | | |
| DIONNE CALLOWAY | ADDRESS ON FILE | | | | | | | |
| DIONNE HARRIS | ADDRESS ON FILE | | | | | | | |
| DIPAK BASU | ADDRESS ON FILE | | | | | | | |
| DISCOVA (SINGAPORE) PTE LTD | HANOI OFFICE, LAKESIDE GREEN BUILDING, 33 TRUC BACH WARD, | BA DINH DISTRICT | | | HANOI | | | VIETNAM |
| DIXIE FENICLE | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| D'MONDA MILES | ADDRESS ON FILE | | | | | | | |
| DO GREAT THINGS LLC | DO GREAT THINGS LLC1106 SW 98TH STREET | | | | GAINSVILLE | FL | 32607 | |
| DOERTE HEIMBECK | ADDRESS ON FILE | | | | | | | |
| DOLCIE BALFOUR, MS | ADDRESS ON FILE | | | | | | | |
| DOLLY MOSS | ADDRESS ON FILE | | | | | | | |
| DOLORES LONG | ADDRESS ON FILE | | | | | | | |
| DOLORES PATRICK | ADDRESS ON FILE | | | | | | | |
| DOLORES WINFIELD | ADDRESS ON FILE | | | | | | | |
| DOMINIC DORSET | ADDRESS ON FILE | | | | | | | |
| DOMINIC GRAGNANI | ADDRESS ON FILE | | | | | | | |
| DON ALBERT | ADDRESS ON FILE | | | | | | | |
| DON RAIN | ADDRESS ON FILE | | | | | | | |
| DONALD ALBERT | ADDRESS ON FILE | | | | | | | |
| DONALD BIERSCHBACH | ADDRESS ON FILE | | | | | | | |
| DONALD BROWN | ADDRESS ON FILE | | | | | | | |
| DONALD CADLE JR | ADDRESS ON FILE | | | | | | | |
| DONALD CRADY | ADDRESS ON FILE | | | | | | | |
| DONALD CRADY, JR. | ADDRESS ON FILE | | | | | | | |
| DONALD DICKEY | ADDRESS ON FILE | | | | | | | |
| DONALD FRALEY | ADDRESS ON FILE | | | | | | | |
| DONALD GORDON | ADDRESS ON FILE | | | | | | | |
| DONALD HUNTER | ADDRESS ON FILE | | | | | | | |
| DONALD PRICE | ADDRESS ON FILE | | | | | | | |
| DONALD PRICE JR | ADDRESS ON FILE | | | | | | | |
| DONALD SHELDRAKE | ADDRESS ON FILE | | | | | | | |
| DONALD STEINOUR | ADDRESS ON FILE | | | | | | | |
| DONALD SURINA | ADDRESS ON FILE | | | | | | | |
| DONALD SWOPE | ADDRESS ON FILE | | | | | | | |
| DONALD UMBRIGHT | ADDRESS ON FILE | | | | | | | |
| DONALD WIGLEY | ADDRESS ON FILE | | | | | | | |
| DONINE ZAJEWSKI | ADDRESS ON FILE | | | | | | | |
| DONNA ABELE | ADDRESS ON FILE | | | | | | | |
| DONNA ALBRIGHT | ADDRESS ON FILE | | | | | | | |
| DONNA ARENTH | ADDRESS ON FILE | | | | | | | |
| DONNA AUSTIN, MRS. | ADDRESS ON FILE | | | | | | | |
| DONNA BATCHELOR | ADDRESS ON FILE | | | | | | | |
| DONNA BRANDRUP | ADDRESS ON FILE | | | | | | | |
| DONNA BROOKS | ADDRESS ON FILE | | | | | | | |
| DONNA COLLINS | ADDRESS ON FILE | | | | | | | |
| DONNA COUZENS | ADDRESS ON FILE | | | | | | | |
| DONNA CULNEN, MRS | ADDRESS ON FILE | | | | | | | |
| DONNA CURBOW | ADDRESS ON FILE | | | | | | | |
| DONNA DONNELLY, MS | ADDRESS ON FILE | | | | | | | |
| DONNA EDWARDS | ADDRESS ON FILE | | | | | | | |
| DONNA ERLICHMAN | ADDRESS ON FILE | | | | | | | |
| DONNA HANES | ADDRESS ON FILE | | | | | | | |
| DONNA HORNSBY | ADDRESS ON FILE | | | | | | | |
| DONNA JOHNS | ADDRESS ON FILE | | | | | | | |
| DONNA KRAUS | ADDRESS ON FILE | | | | | | | |
| DONNA MANYIN | ADDRESS ON FILE | | | | | | | |
| DONNA MARTUCCI | ADDRESS ON FILE | | | | | | | |
| DONNA MCKEOWN | ADDRESS ON FILE | | | | | | | |
| DONNA MCQUADE | ADDRESS ON FILE | | | | | | | |
| DONNA PERCOPO | ADDRESS ON FILE | | | | | | | |
| DONNA PORCO | ADDRESS ON FILE | | | | | | | |
| DONNA SHAVER | ADDRESS ON FILE | | | | | | | |
| DONNA STAUFFER | ADDRESS ON FILE | | | | | | | |
| DONNA TARVER, MS. | ADDRESS ON FILE | | | | | | | |
| DONNA THRUSH | ADDRESS ON FILE | | | | | | | |
| DONNA WARN | ADDRESS ON FILE | | | | | | | |
| DONNA WETTSTEIN | ADDRESS ON FILE | | | | | | | |
| DONNA WHEELER | ADDRESS ON FILE | | | | | | | |
| DONNELL MCNAIR | ADDRESS ON FILE | | | | | | | |
| DONNIE WIRCHNIANSKY | ADDRESS ON FILE | | | | | | | |
| DONOVAN COLDERWOOD | ADDRESS ON FILE | | | | | | | |
| DORA WOLOSIN | ADDRESS ON FILE | | | | | | | |
| DORCELIA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| DOREEN GASTGABER | ADDRESS ON FILE | | | | | | | |
| DORENE CHRISTMAS | ADDRESS ON FILE | | | | | | | |
| DORETTA GLENDA | ADDRESS ON FILE | | | | | | | |
| DORINA SMITH | ADDRESS ON FILE | | | | | | | |
| DORIS BAUCOM | ADDRESS ON FILE | | | | | | | |
| DORIS GRUBIN | ADDRESS ON FILE | | | | | | | |
| DORIS LADINO | ADDRESS ON FILE | | | | | | | |
| DORIS LAPLANTE | ADDRESS ON FILE | | | | | | | |
| DORIS SHARPE | ADDRESS ON FILE | | | | | | | |
| DORIS SYMONDS | ADDRESS ON FILE | | | | | | | |
| DORIS TSE | ADDRESS ON FILE | | | | | | | |
| DORIS WALDEN | ADDRESS ON FILE | | | | | | | |
| DORIS WONG | ADDRESS ON FILE | | | | | | | |
| DOROTHEA MACKEY | ADDRESS ON FILE | | | | | | | |
| DOROTHY ANDERSON | ADDRESS ON FILE | | | | | | | |
| DOROTHY BALLANTYNE | ADDRESS ON FILE | | | | | | | |
| DOROTHY BRUBAKER | ADDRESS ON FILE | | | | | | | |
| DOROTHY CAMPISI | ADDRESS ON FILE | | | | | | | |
| DOROTHY CAREY | ADDRESS ON FILE | | | | | | | |
| DOROTHY DENOIA | ADDRESS ON FILE | | | | | | | |
| DOROTHY EWING | ADDRESS ON FILE | | | | | | | |
| DOROTHY GHOLZ | ADDRESS ON FILE | | | | | | | |
| DOROTHY GOOSBY | ADDRESS ON FILE | | | | | | | |
| DOROTHY KING | ADDRESS ON FILE | | | | | | | |
| DOROTHY LASENSKY | ADDRESS ON FILE | | | | | | | |
| DOROTHY LUSTIG | ADDRESS ON FILE | | | | | | | |
| DOROTHY NEWSOME | ADDRESS ON FILE | | | | | | | |
| DOROTHY TOMEC | ADDRESS ON FILE | | | | | | | |
| DOROTHY TURNER | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| DOROTHY WISSMANN | ADDRESS ON FILE | | | | | | | |
| DORREL SMALL | ADDRESS ON FILE | | | | | | | |
| DORY HUDSON | ADDRESS ON FILE | | | | | | | |
| DOUGLAS HOCHSTEDLER | ADDRESS ON FILE | | | | | | | |
| DOUGLAS LANDWEHR | ADDRESS ON FILE | | | | | | | |
| DOUGLAS LLOYD | ADDRESS ON FILE | | | | | | | |
| DRINDA MAXWELL | ADDRESS ON FILE | | | | | | | |
| DUANE BROOKHART | ADDRESS ON FILE | | | | | | | |
| DUANE GENTZ | ADDRESS ON FILE | | | | | | | |
| DUNHILL TRAVEL DEALS | 2307 W BROWARD BLVD. STE. 402 | | | | FORT LAUDERDALE | FL | 33312 | |
| DWIGHT CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| DYANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DYANNE WILSON DAVIS | ADDRESS ON FILE | | | | | | | |
| E BURN | ADDRESS ON FILE | | | | | | | |
| EARL GASS | ADDRESS ON FILE | | | | | | | |
| EARL STEINHOFF | ADDRESS ON FILE | | | | | | | |
| EARLE BETHELL | ADDRESS ON FILE | | | | | | | |
| EARNESTINE BECOAT | ADDRESS ON FILE | | | | | | | |
| EARTHA OLIVER | ADDRESS ON FILE | | | | | | | |
| EBERHARD KOSKA | ADDRESS ON FILE | | | | | | | |
| EDDA HUTSON | ADDRESS ON FILE | | | | | | | |
| EDELMIRA COVARRUBIAS | ADDRESS ON FILE | | | | | | | |
| EDIT BRAUNSTEIN | ADDRESS ON FILE | | | | | | | |
| EDITH GARIBAY | ADDRESS ON FILE | | | | | | | |
| EDITH HILL | ADDRESS ON FILE | | | | | | | |
| EDITH HOYT | ADDRESS ON FILE | | | | | | | |
| EDITH MILLS | ADDRESS ON FILE | | | | | | | |
| EDMARINE GIRARD | ADDRESS ON FILE | | | | | | | |
| EDMUNDO DONATIU HINDS | ADDRESS ON FILE | | | | | | | |
| EDNA BACAOAN | ADDRESS ON FILE | | | | | | | |
| EDNA STEINHANDLER | ADDRESS ON FILE | | | | | | | |
| EDWARD BARBIERI | ADDRESS ON FILE | | | | | | | |
| EDWARD COHEN | ADDRESS ON FILE | | | | | | | |
| EDWARD ENG | ADDRESS ON FILE | | | | | | | |
| EDWARD FLEMING, JR. | ADDRESS ON FILE | | | | | | | |
| EDWARD GIACOMELLI | ADDRESS ON FILE | | | | | | | |
| EDWARD GREEN | ADDRESS ON FILE | | | | | | | |
| EDWARD GROBER | ADDRESS ON FILE | | | | | | | |
| EDWARD HIGA | ADDRESS ON FILE | | | | | | | |
| EDWARD HUGHES | ADDRESS ON FILE | | | | | | | |
| EDWARD JOSLYN | ADDRESS ON FILE | | | | | | | |
| EDWARD KEIFER III | ADDRESS ON FILE | | | | | | | |
| EDWARD LEEDS | ADDRESS ON FILE | | | | | | | |
| EDWARD LEONARD | ADDRESS ON FILE | | | | | | | |
| EDWARD LEUFGEN | ADDRESS ON FILE | | | | | | | |
| EDWARD MORANDI | ADDRESS ON FILE | | | | | | | |
| EDWARD PANICHELLE JR | ADDRESS ON FILE | | | | | | | |
| EDWARD PIERRE | ADDRESS ON FILE | | | | | | | |
| EDWARD POHN | ADDRESS ON FILE | | | | | | | |
| EDWARD RYAN | ADDRESS ON FILE | | | | | | | |
| EDWARD SANDT, JR. | ADDRESS ON FILE | | | | | | | |
| EDWARD STOLL | ADDRESS ON FILE | | | | | | | |
| EDWIN FISCHL | ADDRESS ON FILE | | | | | | | |
| EDWINA DORTCH | ADDRESS ON FILE | | | | | | | |
| EGYPTAIR | | | | | | | | |
| EILEEN BUCKLEY | ADDRESS ON FILE | | | | | | | |
| EILEEN FEINGOLD | ADDRESS ON FILE | | | | | | | |
| EILEEN FELICIANO | ADDRESS ON FILE | | | | | | | |
| EILEEN FOGGIE | ADDRESS ON FILE | | | | | | | |
| EILEEN KLEIN | ADDRESS ON FILE | | | | | | | |
| EILEEN MORENO | ADDRESS ON FILE | | | | | | | |
| EILEEN ORSEK | ADDRESS ON FILE | | | | | | | |
| EILEEN O'SHEA | ADDRESS ON FILE | | | | | | | |
| EILEEN PATRICK | ADDRESS ON FILE | | | | | | | |
| EILEEN SPRAGUE | ADDRESS ON FILE | | | | | | | |
| EILEEN WILK-WALSH | ADDRESS ON FILE | | | | | | | |
| EILEEN YAFFA | ADDRESS ON FILE | | | | | | | |
| EL AL ISRAEL AIRLINES | | | | | | | | |
| ELAINE COLLICA | ADDRESS ON FILE | | | | | | | |
| ELAINE GRIPPI | ADDRESS ON FILE | | | | | | | |
| ELAINE GUNNOE | ADDRESS ON FILE | | | | | | | |
| ELAINE HAVER | ADDRESS ON FILE | | | | | | | |
| ELAINE HOWARD | ADDRESS ON FILE | | | | | | | |
| ELAINE HUELSMAN | ADDRESS ON FILE | | | | | | | |
| ELAINE JABLON | ADDRESS ON FILE | | | | | | | |
| ELAINE LIDHOLM | ADDRESS ON FILE | | | | | | | |
| ELAINE OUSLEY | ADDRESS ON FILE | | | | | | | |
| ELAINE PARKER | ADDRESS ON FILE | | | | | | | |
| ELAINE PLATT | ADDRESS ON FILE | | | | | | | |
| ELAINE SHEFFLER | ADDRESS ON FILE | | | | | | | |
| ELAINE SOURLIS | ADDRESS ON FILE | | | | | | | |
| ELAINE SPEARS | ADDRESS ON FILE | | | | | | | |
| ELAINE TYNG | ADDRESS ON FILE | | | | | | | |
| ELAVON | ATTN: WILLIAM SHIELDS | 7300 CHAPMAN HIGHWAY | | | KNOXVILLE | TN | 37920-6612 | |
| ELAVON CUSTOMER PAYMENTS | 7301 CHAPMAN HWY, | | | | KNOXVILLE | TN | 37920 | |
| ELAYNE FEDERMAN | ADDRESS ON FILE | | | | | | | |
| ELBERT EHRENZELLER | ADDRESS ON FILE | | | | | | | |
| ELEANOR CHANCE | ADDRESS ON FILE | | | | | | | |
| ELEANOR HAYMAN | ADDRESS ON FILE | | | | | | | |
| ELEANOR MARSHALL | ADDRESS ON FILE | | | | | | | |
| ELEANOR OLSON | ADDRESS ON FILE | | | | | | | |
| ELEANOR SOWA | ADDRESS ON FILE | | | | | | | |
| ELEANOR TUCKER | ADDRESS ON FILE | | | | | | | |
| ELEANORE LEVY | ADDRESS ON FILE | | | | | | | |
| ELENA BALASHOVA | ADDRESS ON FILE | | | | | | | |
| ELENA GOLDBLATT | ADDRESS ON FILE | | | | | | | |
| ELENA SAMUELS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ELFI BARNETT | ADDRESS ON FILE | | | | | | | |
| ELI WILK | ADDRESS ON FILE | | | | | | | |
| ELINOR COOPER | ADDRESS ON FILE | | | | | | | |
| ELINORA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELISA PEREZ | ADDRESS ON FILE | | | | | | | |
| ELISE ERNST | ADDRESS ON FILE | | | | | | | |
| ELISE KEELER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALLANCORTE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ANDERS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BIRKMIER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BIRKMIER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CEBRIK | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CROCKETT | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DASILVA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DUNN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FERREIRA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARBOOSHIAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GILMORE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GOLD | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GRIFFITHS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GUERRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HARRIS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HASLAM | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HUGGLER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH KONYA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MILLIGAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OMLOR | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PARKER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEARSON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PFAFF | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PHILLIPS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PISCITELLI | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SEXTON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SHACKFORD | ADDRESS ON FILE | | | | | | | |
| ELIZABETH STEVENS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH WARDRUM | ADDRESS ON FILE | | | | | | | |
| ELIZABETH WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH WRIGHT | ADDRESS ON FILE | | | | | | | |
| ELLA HICKLAND | ADDRESS ON FILE | | | | | | | |
| ELLA WOODARD | ADDRESS ON FILE | | | | | | | |
| ELLEN BECKERMAN | ADDRESS ON FILE | | | | | | | |
| ELLEN BOWEN | ADDRESS ON FILE | | | | | | | |
| ELLEN BOYD | ADDRESS ON FILE | | | | | | | |
| ELLEN BREAZEALE | ADDRESS ON FILE | | | | | | | |
| ELLEN CAMHI | ADDRESS ON FILE | | | | | | | |
| ELLEN CHEN | ADDRESS ON FILE | | | | | | | |
| ELLEN DEVLIN | ADDRESS ON FILE | | | | | | | |
| ELLEN DUTKIEWICZ | ADDRESS ON FILE | | | | | | | |
| ELLEN EISEN | ADDRESS ON FILE | | | | | | | |
| ELLEN GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| ELLEN HILL | ADDRESS ON FILE | | | | | | | |
| ELLEN LAWRENCE | ADDRESS ON FILE | | | | | | | |
| ELLEN MANNING | ADDRESS ON FILE | | | | | | | |
| ELLEN MARSHALL | ADDRESS ON FILE | | | | | | | |
| ELLEN MILLER | ADDRESS ON FILE | | | | | | | |
| ELLEN MUELLER | ADDRESS ON FILE | | | | | | | |
| ELLEN SCHONFELD | ADDRESS ON FILE | | | | | | | |
| ELLEN STEELE | ADDRESS ON FILE | | | | | | | |
| ELLEN STEIN | ADDRESS ON FILE | | | | | | | |
| ELLEN TSEYTEL | ADDRESS ON FILE | | | | | | | |
| ELLENOR GRIESER | ADDRESS ON FILE | | | | | | | |
| ELLICE SANGUINETTI | ADDRESS ON FILE | | | | | | | |
| ELLIOT WITTENBERG | ADDRESS ON FILE | | | | | | | |
| ELLORA FELDER | ADDRESS ON FILE | | | | | | | |
| ELMO THOMAS | ADDRESS ON FILE | | | | | | | |
| ELOISA CALAFELL | ADDRESS ON FILE | | | | | | | |
| ELSA SWABY | ADDRESS ON FILE | | | | | | | |
| ELSYE CONYERS-BROWN | ADDRESS ON FILE | | | | | | | |
| ELVIRE DISCIPIO | ADDRESS ON FILE | | | | | | | |
| ELZA CAMARENA-CANO | ADDRESS ON FILE | | | | | | | |
| EMILY LACINA | ADDRESS ON FILE | | | | | | | |
| EMILY LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILY PIGULA | ADDRESS ON FILE | | | | | | | |
| EMIRATES AIRLINES | | | | | | | | |
| EMMA GALLON | ADDRESS ON FILE | | | | | | | |
| EMMA MCLAUGHLIN | ADDRESS ON FILE | | | | | | | |
| EMMA OROZCO | ADDRESS ON FILE | | | | | | | |
| ENCOUNTER LATIN AMERICA | SANTO DOMINGO DE HEREDIA, | | | | SAN JOSE | | | COSTA RICA |
| ENEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENRICO DALIDA JR | ADDRESS ON FILE | | | | | | | |
| Environmental Protection Agency | Attn: Bankruptcy Dept | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| EPS COMMUNICATIONS | 13 ASH STREET | | | | AMESBURY | MA | 01913 | |
| ERANNE SHAW | ADDRESS ON FILE | | | | | | | |
| ERIBERTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ERIC BASTIN | ADDRESS ON FILE | | | | | | | |
| ERIC CHENG | ADDRESS ON FILE | | | | | | | |
| ERIC FALCHICK | ADDRESS ON FILE | | | | | | | |
| ERIC FOLI | ADDRESS ON FILE | | | | | | | |
| ERIC GOODWIN | ADDRESS ON FILE | | | | | | | |
| ERIC MAY | ADDRESS ON FILE | | | | | | | |
| ERIC PIERCE | ADDRESS ON FILE | | | | | | | |
| ERIC SCHALJ | ADDRESS ON FILE | | | | | | | |
| ERIC WALKER | ADDRESS ON FILE | | | | | | | |
| ERICA LOMELI | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ERICA NIBBS | ADDRESS ON FILE | | | | | | | |
| ERICA ONEIL | ADDRESS ON FILE | | | | | | | |
| ERLINDA DELA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERLYNDA ARUCAN | ADDRESS ON FILE | | | | | | | |
| ERMINE HARPER | ADDRESS ON FILE | | | | | | | |
| ERNEST COLQUETTE | ADDRESS ON FILE | | | | | | | |
| ERNEST SARTIN JR, JR | ADDRESS ON FILE | | | | | | | |
| ERNEST WONG | ADDRESS ON FILE | | | | | | | |
| ERNESTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ORNELAS | ADDRESS ON FILE | | | | | | | |
| ERWIN POLAR | ADDRESS ON FILE | | | | | | | |
| ESHYAH SELIG | ADDRESS ON FILE | | | | | | | |
| ESMERALDA WALTERS | ADDRESS ON FILE | | | | | | | |
| ESTELA BASSO | ADDRESS ON FILE | | | | | | | |
| ESTELLA KALACHOV | ADDRESS ON FILE | | | | | | | |
| ESTELLE SHIKHMAN | ADDRESS ON FILE | | | | | | | |
| ESTHER DOYLE | ADDRESS ON FILE | | | | | | | |
| ESTHER GARCIA | ADDRESS ON FILE | | | | | | | |
| ESTHER KONG-LO | ADDRESS ON FILE | | | | | | | |
| ESTHER LEYS | ADDRESS ON FILE | | | | | | | |
| ETHEL OPPENHEIMER | ADDRESS ON FILE | | | | | | | |
| ETHIOPIA ASFAHA | ADDRESS ON FILE | | | | | | | |
| ETIHAD VIA SKYBIRD | | | | | | | | |
| EUGEN MINDRICELU | ADDRESS ON FILE | | | | | | | |
| EUGENE CONTE | ADDRESS ON FILE | | | | | | | |
| EUGENE HIGHTOWER | ADDRESS ON FILE | | | | | | | |
| EUGENE MORONES, JR | ADDRESS ON FILE | | | | | | | |
| EUGENE ONOPKO | ADDRESS ON FILE | | | | | | | |
| EUGENE RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| EUGENIA WASHINGTON | ADDRESS ON FILE | | | | | | | |
| EULA ROCHELLE | ADDRESS ON FILE | | | | | | | |
| EUNICE LIPP | ADDRESS ON FILE | | | | | | | |
| EUNICE REBELLO | ADDRESS ON FILE | | | | | | | |
| EUSTACE THERON STRICKLAND | ADDRESS ON FILE | | | | | | | |
| EVA HUGHES | ADDRESS ON FILE | | | | | | | |
| EVA REVEY | ADDRESS ON FILE | | | | | | | |
| EVA SILVERMAN, MS. | ADDRESS ON FILE | | | | | | | |
| EVADNE HUNTER | ADDRESS ON FILE | | | | | | | |
| EVANGELINA SAPALASAN | ADDRESS ON FILE | | | | | | | |
| EVANGELINE HEMSLEY | ADDRESS ON FILE | | | | | | | |
| EVANGELINE ROMERO | ADDRESS ON FILE | | | | | | | |
| EVARIST NICHOLAS | ADDRESS ON FILE | | | | | | | |
| EVARN MARSHALL | ADDRESS ON FILE | | | | | | | |
| EVE BIRMINGHAM | ADDRESS ON FILE | | | | | | | |
| EVE BORANIAN | ADDRESS ON FILE | | | | | | | |
| EVE BORSHY | ADDRESS ON FILE | | | | | | | |
| EVELYN BELL | ADDRESS ON FILE | | | | | | | |
| EVELYN CONRAD | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN HEADINGS | ADDRESS ON FILE | | | | | | | |
| EVELYN HOUSTON | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES | ADDRESS ON FILE | | | | | | | |
| EVELYN SCHROEDER | ADDRESS ON FILE | | | | | | | |
| EVELYNNE SCHEMBARI | ADDRESS ON FILE | | | | | | | |
| EVEREST NATIONAL INS. CO. | 477 MARTINSVILLE RD. | | | | LIBERTY CORNER | NJ | 07938- | |
| EVERETT DIEZ | ADDRESS ON FILE | | | | | | | |
| EVRIL BOURNE VICARY | ADDRESS ON FILE | | | | | | | |
| EZRA SHARON | ADDRESS ON FILE | | | | | | | |
| FAIGIE LIBRACH | ADDRESS ON FILE | | | | | | | |
| FAITH CAUSBEY | ADDRESS ON FILE | | | | | | | |
| FAITH FRANCK | ADDRESS ON FILE | | | | | | | |
| FAITH SMIKLE | ADDRESS ON FILE | | | | | | | |
| FANNY KUPERSHMIDT | ADDRESS ON FILE | | | | | | | |
| FARANAK DABIR | ADDRESS ON FILE | | | | | | | |
| FATIMA ABDULKHABIR | ADDRESS ON FILE | | | | | | | |
| FATIMA FORD | ADDRESS ON FILE | | | | | | | |
| FAYE NELSON | ADDRESS ON FILE | | | | | | | |
| FEEDBACK GROUP LLC | C/O WEWORK 400 SPECTRUM CENTER DR. | | | | IRVINE | CA | 92618 | |
| FELICIA SERRETTE | ADDRESS ON FILE | | | | | | | |
| FELICIA TRIPLETT | ADDRESS ON FILE | | | | | | | |
| FELITA HUSSIEN | ADDRESS ON FILE | | | | | | | |
| FELIX MANUSIS | ADDRESS ON FILE | | | | | | | |
| FELY NARVAEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND EDELHOFER | ADDRESS ON FILE | | | | | | | |
| FERNANDE LASHLEY-FORDE | ADDRESS ON FILE | | | | | | | |
| FILIP JOHANSSON | ADDRESS ON FILE | | | | | | | |
| FINISHA BENNETT | ADDRESS ON FILE | | | | | | | |
| FINNAIR | | | | | | | | |
| FINNEXIA MARKETING INC. | 1321 UPLAND DRIVE #1381 | | | | HOUSTON | TX | 77043 | |
| FIRST EAGLE ALTERNATIVE CAPITAL AGENT, INC. | MICHELLE HANDY | 500 BOYLSTON STREET | SUITE 1200 | | BOSTON | MA | 02116 | |
| FIRST EAGLE INVESTMENT MANAGEMENT | 1919 MCKINNEY AVENUE, SUITE 200 | | | | DALLAS | TX | 75201 | |
| FLERIDA MANABAT | ADDRESS ON FILE | | | | | | | |
| FLORA LIU | ADDRESS ON FILE | | | | | | | |
| FLORENCE BELL | ADDRESS ON FILE | | | | | | | |
| FLORENCE EMEIGH | ADDRESS ON FILE | | | | | | | |
| FLORENCE RUDNET | ADDRESS ON FILE | | | | | | | |
| FLORENCE SLATKIN | ADDRESS ON FILE | | | | | | | |
| FLORIDA SELLERS OF TRAVEL | FL DEPT. OF AGRICULTURE AND CONSUMER SERVICES, 2005 APALACHEE PARKWAY, | | | | TALLAHASSE | FL | 32399-6700 | |
| FLOYA HAWKINS | ADDRESS ON FILE | | | | | | | |
| FLOYD REID | ADDRESS ON FILE | | | | | | | |
| FRANCENA BRANTLEY | ADDRESS ON FILE | | | | | | | |
| FRANCENE PELMON | ADDRESS ON FILE | | | | | | | |
| FRANCES ALMAN | ADDRESS ON FILE | | | | | | | |
| FRANCES BUSCH | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| FRANCES CHASEN | ADDRESS ON FILE | | | | | | | |
| FRANCES DAVIS | ADDRESS ON FILE | | | | | | | |
| FRANCES EPSON | ADDRESS ON FILE | | | | | | | |
| FRANCES GOLLI, MS | ADDRESS ON FILE | | | | | | | |
| FRANCES HARDAKER | ADDRESS ON FILE | | | | | | | |
| FRANCES HARRIS | ADDRESS ON FILE | | | | | | | |
| FRANCES HOVEY | ADDRESS ON FILE | | | | | | | |
| FRANCES HOWARD | ADDRESS ON FILE | | | | | | | |
| FRANCES KILLIAN | ADDRESS ON FILE | | | | | | | |
| FRANCES KOTLER | ADDRESS ON FILE | | | | | | | |
| FRANCES LOWENSTEIN | ADDRESS ON FILE | | | | | | | |
| FRANCES MCCORMACK | ADDRESS ON FILE | | | | | | | |
| FRANCES MCGINN | ADDRESS ON FILE | | | | | | | |
| FRANCES NELSON | ADDRESS ON FILE | | | | | | | |
| FRANCES NORTON | ADDRESS ON FILE | | | | | | | |
| FRANCES O'CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| FRANCES SATO | ADDRESS ON FILE | | | | | | | |
| FRANCES STAPLETON | ADDRESS ON FILE | | | | | | | |
| FRANCES WESTLEY | ADDRESS ON FILE | | | | | | | |
| FRANCESCA AVILA | ADDRESS ON FILE | | | | | | | |
| FRANCESCO RAIMONDO | ADDRESS ON FILE | | | | | | | |
| FRANCINE HOLLAND | ADDRESS ON FILE | | | | | | | |
| FRANCINE ZAMPINI | ADDRESS ON FILE | | | | | | | |
| FRANCIS DUBEE JR | ADDRESS ON FILE | | | | | | | |
| FRANCIS FOROOZESH | ADDRESS ON FILE | | | | | | | |
| FRANCIS THOMAS, MR | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA WILD | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FUENTES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| FRANK BARRETT | ADDRESS ON FILE | | | | | | | |
| FRANK JAMIESON | ADDRESS ON FILE | | | | | | | |
| FRANK LAVERNIA | ADDRESS ON FILE | | | | | | | |
| FRANK P. BIFULCO JR. | ADDRESS ON FILE | | | | | | | |
| FRANK SALZANO | ADDRESS ON FILE | | | | | | | |
| FRANK SIRACUSANO | ADDRESS ON FILE | | | | | | | |
| FRANK SWIT | ADDRESS ON FILE | | | | | | | |
| FRANKLIN CASUGA | ADDRESS ON FILE | | | | | | | |
| FRAYDA EILBERT | ADDRESS ON FILE | | | | | | | |
| FRED BAUMANN | ADDRESS ON FILE | | | | | | | |
| FRED BOREALI | ADDRESS ON FILE | | | | | | | |
| FRED DENIG, MR | ADDRESS ON FILE | | | | | | | |
| FRED ECKHAUS | ADDRESS ON FILE | | | | | | | |
| FRED SEIFER | ADDRESS ON FILE | | | | | | | |
| FREDDYE SILVERMAN | ADDRESS ON FILE | | | | | | | |
| FREDERIC MUSOLFF | ADDRESS ON FILE | | | | | | | |
| FREDERICK CHASE | ADDRESS ON FILE | | | | | | | |
| FREDERICK HENOCH | ADDRESS ON FILE | | | | | | | |
| FREDERICK O'BRYAN | ADDRESS ON FILE | | | | | | | |
| FREDERICK YON | ADDRESS ON FILE | | | | | | | |
| FREYA BROFF | ADDRESS ON FILE | | | | | | | |
| G M GUPTA | ADDRESS ON FILE | | | | | | | |
| G PETER KOHL | ADDRESS ON FILE | | | | | | | |
| GABRIELLA ZALDIN | ADDRESS ON FILE | | | | | | | |
| GABRIELLE PERRIN | ADDRESS ON FILE | | | | | | | |
| GAIL BAGLEY | ADDRESS ON FILE | | | | | | | |
| GAIL BRUNO | ADDRESS ON FILE | | | | | | | |
| GAIL CARLSON | ADDRESS ON FILE | | | | | | | |
| GAIL CLARK | ADDRESS ON FILE | | | | | | | |
| GAIL DULBERG | ADDRESS ON FILE | | | | | | | |
| GAIL DUNCAN | ADDRESS ON FILE | | | | | | | |
| GAIL GIBSON | ADDRESS ON FILE | | | | | | | |
| GAIL GOHRICK | ADDRESS ON FILE | | | | | | | |
| GAIL GREEN | ADDRESS ON FILE | | | | | | | |
| GAIL HEYSE | ADDRESS ON FILE | | | | | | | |
| GAIL HOLMER | ADDRESS ON FILE | | | | | | | |
| GAIL KOCIAN | ADDRESS ON FILE | | | | | | | |
| GAIL LATIMER | ADDRESS ON FILE | | | | | | | |
| GAIL MCCALL | ADDRESS ON FILE | | | | | | | |
| GAIL NOONAN | ADDRESS ON FILE | | | | | | | |
| GAIL PRICE | ADDRESS ON FILE | | | | | | | |
| GAIL ROSS | ADDRESS ON FILE | | | | | | | |
| GAIL STEIN | ADDRESS ON FILE | | | | | | | |
| GAIL WANG | ADDRESS ON FILE | | | | | | | |
| GALE GRAFE | ADDRESS ON FILE | | | | | | | |
| GALE SUSSMAN | ADDRESS ON FILE | | | | | | | |
| GALIA DUMAS | ADDRESS ON FILE | | | | | | | |
| GARRY ADEL | ADDRESS ON FILE | | | | | | | |
| GARUDA AIRLINES | 1385 BROADWAY STE. 605 | | | | NEW YORK | NY | 10018 | |
| GARY CHICOTS | ADDRESS ON FILE | | | | | | | |
| GARY GERACI | ADDRESS ON FILE | | | | | | | |
| GARY HEAD | ADDRESS ON FILE | | | | | | | |
| GARY KASPER | ADDRESS ON FILE | | | | | | | |
| GARY MASSEY | ADDRESS ON FILE | | | | | | | |
| GARY MCCRAY | ADDRESS ON FILE | | | | | | | |
| GARY OSLUND | ADDRESS ON FILE | | | | | | | |
| GARY RABINOWITZ | ADDRESS ON FILE | | | | | | | |
| GARY RUTTEN, SR | ADDRESS ON FILE | | | | | | | |
| GARY SMITH | ADDRESS ON FILE | | | | | | | |
| GARY TOY | ADDRESS ON FILE | | | | | | | |
| GARY VINER | ADDRESS ON FILE | | | | | | | |
| GARY WALKER-ROBERTS | ADDRESS ON FILE | | | | | | | |
| GARY WHALEN | ADDRESS ON FILE | | | | | | | |
| GATE 1 TRAVEL | 455 MARYLAND DRIVE | | | | FT. WASHINGTON | PA | 19034 | |
| GAURI PATEL | ADDRESS ON FILE | | | | | | | |
| GAY GAGNON | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GAYE BOELTER | ADDRESS ON FILE | | | | | | | |
| GAYLE BRYANT | ADDRESS ON FILE | | | | | | | |
| GAYLE BUTLER | ADDRESS ON FILE | | | | | | | |
| GAYLE JAMIESON | ADDRESS ON FILE | | | | | | | |
| GAYLE MURDOCK | ADDRESS ON FILE | | | | | | | |
| GAYLE SPENCER-RIDLEY | ADDRESS ON FILE | | | | | | | |
| GAYLE WATKINS | ADDRESS ON FILE | | | | | | | |
| GEETA CHAKRAVARTI | ADDRESS ON FILE | | | | | | | |
| GENE DUFFEY | ADDRESS ON FILE | | | | | | | |
| GENE SULLIVAN | ADDRESS ON FILE | | | | | | | |
| GENERAL TRAVEL AUSTRALIA | GENERAL TRAVEL AUSTRALIA: LEVEL 3, 53 BERRY STREET, | | | | NORTH SYDNEY | | NSW 2060 | AUSTRALIA |
| GENIA HENDRIX | ADDRESS ON FILE | | | | | | | |
| GENOVEVA NICOLALDE | ADDRESS ON FILE | | | | | | | |
| GEOFFREY BARNES | ADDRESS ON FILE | | | | | | | |
| GEORGANN CHAYES | ADDRESS ON FILE | | | | | | | |
| GEORGE BARNES | ADDRESS ON FILE | | | | | | | |
| GEORGE BARNES JR | ADDRESS ON FILE | | | | | | | |
| GEORGE CHAPMAN | ADDRESS ON FILE | | | | | | | |
| GEORGE DAVIS, JR | ADDRESS ON FILE | | | | | | | |
| GEORGE DVORYAK | ADDRESS ON FILE | | | | | | | |
| GEORGE FOMIN, MR. | ADDRESS ON FILE | | | | | | | |
| GEORGE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| GEORGE HART | ADDRESS ON FILE | | | | | | | |
| GEORGE INGRAM | ADDRESS ON FILE | | | | | | | |
| GEORGE JACKSON | ADDRESS ON FILE | | | | | | | |
| GEORGE JACKSON JR | ADDRESS ON FILE | | | | | | | |
| GEORGE JOHNSON | ADDRESS ON FILE | | | | | | | |
| GEORGE MOODY | ADDRESS ON FILE | | | | | | | |
| GEORGE SCHEWE | ADDRESS ON FILE | | | | | | | |
| GEORGE SHAEFFER | ADDRESS ON FILE | | | | | | | |
| GEORGE SHAW | ADDRESS ON FILE | | | | | | | |
| GEORGE SMALL | ADDRESS ON FILE | | | | | | | |
| GEORGE WEHRLIN | ADDRESS ON FILE | | | | | | | |
| GEORGELLA MILLER | ADDRESS ON FILE | | | | | | | |
| GEORGENE BEAVER | ADDRESS ON FILE | | | | | | | |
| GEORGIA CURRY | ADDRESS ON FILE | | | | | | | |
| GEORGINA KENNEDY | ADDRESS ON FILE | | | | | | | |
| GEORGINA TEMPLE | ADDRESS ON FILE | | | | | | | |
| GERALD BENDER | ADDRESS ON FILE | | | | | | | |
| GERALD FLEMING | ADDRESS ON FILE | | | | | | | |
| GERALD HEINZEL | ADDRESS ON FILE | | | | | | | |
| GERALD JANSEN | ADDRESS ON FILE | | | | | | | |
| GERALD POSNER | ADDRESS ON FILE | | | | | | | |
| GERALDINA LAMPAGO | ADDRESS ON FILE | | | | | | | |
| GERALDINE AURRE | ADDRESS ON FILE | | | | | | | |
| GERALDINE BASS | ADDRESS ON FILE | | | | | | | |
| GERALDINE HAYNESWORTH | ADDRESS ON FILE | | | | | | | |
| GERALDINE HETTERICH | ADDRESS ON FILE | | | | | | | |
| GERALDINE KEARSE | ADDRESS ON FILE | | | | | | | |
| GERALDINE KELLEY | ADDRESS ON FILE | | | | | | | |
| GERALDINE SIMSON | ADDRESS ON FILE | | | | | | | |
| GERALDINE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| GERALYN SCHMITT | ADDRESS ON FILE | | | | | | | |
| GERARDO VIERA | ADDRESS ON FILE | | | | | | | |
| GERI ROTHENBERG | ADDRESS ON FILE | | | | | | | |
| GERIANN BECK | ADDRESS ON FILE | | | | | | | |
| GERONEMUS, GREG | ADDRESS ON FILE | | | | | | | |
| GERRY FALCHICK | ADDRESS ON FILE | | | | | | | |
| GIANNA STANLEY | ADDRESS ON FILE | | | | | | | |
| GILBERT HARTMAN | ADDRESS ON FILE | | | | | | | |
| GILBERT SINGLETON | ADDRESS ON FILE | | | | | | | |
| GILBERT SOPHER | ADDRESS ON FILE | | | | | | | |
| GILBERT TRAUMAN | ADDRESS ON FILE | | | | | | | |
| GINETTE GOSSELIN | ADDRESS ON FILE | | | | | | | |
| GINETTE VICOT | ADDRESS ON FILE | | | | | | | |
| GISELA BROOMFIELD | ADDRESS ON FILE | | | | | | | |
| GLADYS BASKERVILLE | ADDRESS ON FILE | | | | | | | |
| GLADYS GLASSER | ADDRESS ON FILE | | | | | | | |
| GLADYS PADILLA | ADDRESS ON FILE | | | | | | | |
| GLADYS RESPRESS | ADDRESS ON FILE | | | | | | | |
| GLADYS ROMERO | ADDRESS ON FILE | | | | | | | |
| GLENDA CAMPBELL | ADDRESS ON FILE | | | | | | | |
| GLENDA EDMOND-NOLLA | ADDRESS ON FILE | | | | | | | |
| GLENDA HARRIS | ADDRESS ON FILE | | | | | | | |
| GLENDA MYHAND | ADDRESS ON FILE | | | | | | | |
| GLENDA POTTER | ADDRESS ON FILE | | | | | | | |
| GLENDA SMITH | ADDRESS ON FILE | | | | | | | |
| GLENDA WHEELER | ADDRESS ON FILE | | | | | | | |
| GLENN ALDRIDGE | ADDRESS ON FILE | | | | | | | |
| GLENN CEKUS | ADDRESS ON FILE | | | | | | | |
| GLENN JOHNSON | ADDRESS ON FILE | | | | | | | |
| GLENN KASSEL | ADDRESS ON FILE | | | | | | | |
| GLENN KIDDER | ADDRESS ON FILE | | | | | | | |
| GLENNES BRYANT | ADDRESS ON FILE | | | | | | | |
| GLENYS WHITE | ADDRESS ON FILE | | | | | | | |
| GLOBAL HOLDINGS MANAGEMENT GROUP (US) INC. | C/O GLOBAL HOLDINGS MANAGEMENT INC. | 1250 BROADWAY 38TH FLOOR | | | NEW YORK | NY | 10001 | |
| GLOBAL HOLDINGS MANAGEMENT GROUP (US) INC. | ATTN: THEODORE DRUCKER | C/O GLOBAL HOLDINGS MANAGEMENT INC. | 1250 BROADWAY | 38TH FLOOR | NEW YORK | NY | 10001 | |
| GLORIA ANDUAGA | ADDRESS ON FILE | | | | | | | |
| GLORIA BLAHA | ADDRESS ON FILE | | | | | | | |
| GLORIA CAMPBELL | ADDRESS ON FILE | | | | | | | |
| GLORIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIA HANSEN | ADDRESS ON FILE | | | | | | | |
| GLORIA LOVE | ADDRESS ON FILE | | | | | | | |
| GLORIA PUGA | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GLORIA REINHARDT | ADDRESS ON FILE | | | | | | | |
| GLORIA ROGERS, MS. | ADDRESS ON FILE | | | | | | | |
| GLORIA SARMIENTO | ADDRESS ON FILE | | | | | | | |
| GLORIA WIGGINS | ADDRESS ON FILE | | | | | | | |
| GLORIA YOUNG | ADDRESS ON FILE | | | | | | | |
| GLORIA-FE WARLING | ADDRESS ON FILE | | | | | | | |
| GLYNDA RAY | ADDRESS ON FILE | | | | | | | |
| GLYNDA STATES | ADDRESS ON FILE | | | | | | | |
| GLYNIS GORE | ADDRESS ON FILE | | | | | | | |
| GLYNIS HENDLEY | ADDRESS ON FILE | | | | | | | |
| GLYNIS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| GODADDY.COM, LLC | GODADDY.COM, LLC14455 N. HAYDEN RD.,SUITE 219, | | | | SCOTTSDALE | AZ | 85260 | |
| GOMATHY KRISHNAMURTHY | ADDRESS ON FILE | | | | | | | |
| GONZALO PENA | ADDRESS ON FILE | | | | | | | |
| GOODGOOD | ATTN: KAREN STEIN69 BURRELL STREET | | | | MELROSE | MA | 02176 | |
| GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GOPAL GOEL | ADDRESS ON FILE | | | | | | | |
| GRACE AGBAYANI | ADDRESS ON FILE | | | | | | | |
| GRACE DESJARDIN | ADDRESS ON FILE | | | | | | | |
| GRACE KING | ADDRESS ON FILE | | | | | | | |
| GRACELAND UNIVERSITY | ADDRESS ON FILE | | | | | | | |
| GRAHAM FOSTER | ADDRESS ON FILE | | | | | | | |
| GRANT FULLERTON | ADDRESS ON FILE | | | | | | | |
| GRAZIELLA GIACOMELLI | ADDRESS ON FILE | | | | | | | |
| GRECIA SUAREZ, MRS | ADDRESS ON FILE | | | | | | | |
| GREG AUMAN | ADDRESS ON FILE | | | | | | | |
| GREGORY ANDREWS | ADDRESS ON FILE | | | | | | | |
| GREGORY COLVIN | ADDRESS ON FILE | | | | | | | |
| GREGORY CURTIS | ADDRESS ON FILE | | | | | | | |
| GREGORY DICKERSON | ADDRESS ON FILE | | | | | | | |
| GREGORY DICKERSON | ADDRESS ON FILE | | | | | | | |
| GREGORY FAZIO | ADDRESS ON FILE | | | | | | | |
| GREGORY GIBB | ADDRESS ON FILE | | | | | | | |
| GREGORY HOLMER | ADDRESS ON FILE | | | | | | | |
| GREGORY JOHNSON | ADDRESS ON FILE | | | | | | | |
| GREGORY KLUEMPERS | ADDRESS ON FILE | | | | | | | |
| GREGORY PARSEGHIAN | ADDRESS ON FILE | | | | | | | |
| GREGORY PETERSON | ADDRESS ON FILE | | | | | | | |
| GREGORY PETRELLO | ADDRESS ON FILE | | | | | | | |
| GREGORY WALTON | ADDRESS ON FILE | | | | | | | |
| GRETCHEN GROVER | ADDRESS ON FILE | | | | | | | |
| GRETCHEN JOHNSON | ADDRESS ON FILE | | | | | | | |
| GRETCHEN VANDEWALLE | ADDRESS ON FILE | | | | | | | |
| GROUPON | 600 W CHICAGO AVENUE, SUITE 400, | | | | CHICAGO | IL | 60654 | |
| GUADALUPE CASTILLO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LAWRENCE | ADDRESS ON FILE | | | | | | | |
| GUILD,KENDRA | ADDRESS ON FILE | | | | | | | |
| GURUNG,SATISH | ADDRESS ON FILE | | | | | | | |
| GURUPRASAD SUBRAMANIAN | ADDRESS ON FILE | | | | | | | |
| GUS PLATAS | ADDRESS ON FILE | | | | | | | |
| GWEN ADAMS | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN DUBNO | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN GRANT | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN JACKSON | ADDRESS ON FILE | | | | | | | |
| GWENDOLYN LANDRUM | ADDRESS ON FILE | | | | | | | |
| GWENN CANFIELD | ADDRESS ON FILE | | | | | | | |
| GWENNETH DAVIS | ADDRESS ON FILE | | | | | | | |
| HABIBA ABDULKHABIR | ADDRESS ON FILE | | | | | | | |
| HAMID KHORZANI | ADDRESS ON FILE | | | | | | | |
| HANAN LUSS | ADDRESS ON FILE | | | | | | | |
| HANH NGUYEN | ADDRESS ON FILE | | | | | | | |
| HANNELORE BAFFICO | ADDRESS ON FILE | | | | | | | |
| HANSMUKH PATEL | ADDRESS ON FILE | | | | | | | |
| HARALD KRUEGER | ADDRESS ON FILE | | | | | | | |
| HARIHARSHARMA POKHREL | ADDRESS ON FILE | | | | | | | |
| HARLENE KRAVET | ADDRESS ON FILE | | | | | | | |
| HAROLD MOSES | ADDRESS ON FILE | | | | | | | |
| HAROLD OCHS | ADDRESS ON FILE | | | | | | | |
| HARRIET DAVIS | ADDRESS ON FILE | | | | | | | |
| HARRIET EPSTEIN | ADDRESS ON FILE | | | | | | | |
| HARRIET GERZA | ADDRESS ON FILE | | | | | | | |
| HARRIET HOLTZMAN | ADDRESS ON FILE | | | | | | | |
| HARRIET KASS | ADDRESS ON FILE | | | | | | | |
| HARRIET NEWMAN | ADDRESS ON FILE | | | | | | | |
| HARRIET WEISS | ADDRESS ON FILE | | | | | | | |
| HARRIETT HUFFORD | ADDRESS ON FILE | | | | | | | |
| HARRIS FLANAGIN | ADDRESS ON FILE | | | | | | | |
| HARRIS, ROBERT | ADDRESS ON FILE | | | | | | | |
| HARRY BROOKS, II | ADDRESS ON FILE | | | | | | | |
| HARRY FEATHERS | ADDRESS ON FILE | | | | | | | |
| HARRY GRIEF | ADDRESS ON FILE | | | | | | | |
| HARRY HOLLIDAY | ADDRESS ON FILE | | | | | | | |
| HARRY PATAT | ADDRESS ON FILE | | | | | | | |
| HARVEY ADAMS | ADDRESS ON FILE | | | | | | | |
| HARVEY ROGERS | ADDRESS ON FILE | | | | | | | |
| HARVEY SHANEFIELD | ADDRESS ON FILE | | | | | | | |
| HAUSER LIST SERVICES, INC | 370 MARIE COURT | | | | EAST MEADOW | NY | 11554 | |
| HAWAII INSURANCE DIVISION | INSURANCE DIVISION - LICENSING BRANCHDEPARTMENT OF COMMERCE AND CONSUMER AFFAIRSSTATE OF HAWAII335 MERCHANT STREET - ROOM 213 | | | | HONOLULU | HI | 96813 | |
| HAZEL HALL | ADDRESS ON FILE | | | | | | | |
| HAZEL SIMMONS | ADDRESS ON FILE | | | | | | | |
| HEATHER DAVIS | ADDRESS ON FILE | | | | | | | |
| HEATHER DOUGLASS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| HEATHER KAMBEITZ | ADDRESS ON FILE | | | | | | | |
| HEATHER SAWNEY | ADDRESS ON FILE | | | | | | | |
| HEATHER SEGER | ADDRESS ON FILE | | | | | | | |
| HEATHER STEINER | ADDRESS ON FILE | | | | | | | |
| HEATHER TUBRIDY | ADDRESS ON FILE | | | | | | | |
| HEATHER WAYTE | ADDRESS ON FILE | | | | | | | |
| HECTOR DIAZ | ADDRESS ON FILE | | | | | | | |
| HECTOR MANJARREZ | ADDRESS ON FILE | | | | | | | |
| HECTOR VILDOSOLA | ADDRESS ON FILE | | | | | | | |
| HEIDEMARIE SPRICK | ADDRESS ON FILE | | | | | | | |
| HEIDI FUSIK | ADDRESS ON FILE | | | | | | | |
| HEIDI HASKINS | ADDRESS ON FILE | | | | | | | |
| HEIDI ROLAND | ADDRESS ON FILE | | | | | | | |
| HEIDI RUSSELL | ADDRESS ON FILE | | | | | | | |
| HELEN DANKO | ADDRESS ON FILE | | | | | | | |
| HELEN DOBBIN | ADDRESS ON FILE | | | | | | | |
| HELEN DYER | ADDRESS ON FILE | | | | | | | |
| HELEN KELLEY | ADDRESS ON FILE | | | | | | | |
| HELEN MAO | ADDRESS ON FILE | | | | | | | |
| HELEN MINDEL | ADDRESS ON FILE | | | | | | | |
| HELEN NIGRO | ADDRESS ON FILE | | | | | | | |
| HELEN ROGERS | ADDRESS ON FILE | | | | | | | |
| HELEN SCHULTZ | ADDRESS ON FILE | | | | | | | |
| HELEN WEXLER | ADDRESS ON FILE | | | | | | | |
| HELENA ROMERO | ADDRESS ON FILE | | | | | | | |
| HELENE BLUM | ADDRESS ON FILE | | | | | | | |
| HELENE CRISS | ADDRESS ON FILE | | | | | | | |
| HELENE NINIVAGGI | ADDRESS ON FILE | | | | | | | |
| HEMANGINI DALAL | ADDRESS ON FILE | | | | | | | |
| HENDERSON HARBOR GROUP | 15 EXCHANGE PLACE | | | | JERSEY CITY | NY | 07302-3914 | |
| HENNIE BUDNIK | ADDRESS ON FILE | | | | | | | |
| HENRIETTA MARINO | ADDRESS ON FILE | | | | | | | |
| HENRY BUSSEY | ADDRESS ON FILE | | | | | | | |
| HENRY FRIEDIGER | ADDRESS ON FILE | | | | | | | |
| HENRY MCGREW | ADDRESS ON FILE | | | | | | | |
| HENRY PERUCKI | ADDRESS ON FILE | | | | | | | |
| HENRY SHAW | ADDRESS ON FILE | | | | | | | |
| HENRY WEINERT | ADDRESS ON FILE | | | | | | | |
| HERBERT MORETZ | ADDRESS ON FILE | | | | | | | |
| HERBERT SJOSTROM, JR | ADDRESS ON FILE | | | | | | | |
| HERBERT ZELIKOFF | ADDRESS ON FILE | | | | | | | |
| HERBERTA BOSLEY | ADDRESS ON FILE | | | | | | | |
| HERMIA YAM | ADDRESS ON FILE | | | | | | | |
| HILARY KLINE, MS | ADDRESS ON FILE | | | | | | | |
| HILARY PRUSZNOWSKI | ADDRESS ON FILE | | | | | | | |
| HILARY RHONAN | ADDRESS ON FILE | | | | | | | |
| HILDA SHYMANIK | ADDRESS ON FILE | | | | | | | |
| HILDA THOMAS | ADDRESS ON FILE | | | | | | | |
| HILJA NEW | ADDRESS ON FILE | | | | | | | |
| HIND,CHRIS | ADDRESS ON FILE | | | | | | | |
| HOLLY CARPENTER | ADDRESS ON FILE | | | | | | | |
| HOLLY GAREMORE | ADDRESS ON FILE | | | | | | | |
| HOLLY REYNOLDS | ADDRESS ON FILE | | | | | | | |
| HOLLY RIDGEWAY | ADDRESS ON FILE | | | | | | | |
| HOLLY ROGERS | ADDRESS ON FILE | | | | | | | |
| HOMER BADAL | ADDRESS ON FILE | | | | | | | |
| HONG RUAN | ADDRESS ON FILE | | | | | | | |
| HOPE MENTORE-SMITH | ADDRESS ON FILE | | | | | | | |
| HORST SIMON | ADDRESS ON FILE | | | | | | | |
| HOWARD ADAMS JR | ADDRESS ON FILE | | | | | | | |
| HOWARD BERNIER | ADDRESS ON FILE | | | | | | | |
| HOWARD CLEMENS | ADDRESS ON FILE | | | | | | | |
| HOWARD COHEN | ADDRESS ON FILE | | | | | | | |
| HOWARD DUCAT | ADDRESS ON FILE | | | | | | | |
| HOWARD FRANK | ADDRESS ON FILE | | | | | | | |
| HOWARD FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| HOWARD GLASS | ADDRESS ON FILE | | | | | | | |
| HOWARD GROSS | ADDRESS ON FILE | | | | | | | |
| HOWARD NORMAN | ADDRESS ON FILE | | | | | | | |
| HOWARD PINSON | ADDRESS ON FILE | | | | | | | |
| HOWARD THOMPSON JR | ADDRESS ON FILE | | | | | | | |
| HOWARD ZENUK | ADDRESS ON FILE | | | | | | | |
| HSIAO-LING WU | ADDRESS ON FILE | | | | | | | |
| HUBSPOT, INC. | PO BOX 419842 | | | | BOSTON | MA | 02241 | |
| HUMAIRA THEBA | ADDRESS ON FILE | | | | | | | |
| HURTIGRUTEN INC. | 405 PARK AVE. #904, | | | | NEW YORK | NY | 10022 | |
| HYE SUK PEREZ | ADDRESS ON FILE | | | | | | | |
| HYMAN SPEKMAN | ADDRESS ON FILE | | | | | | | |
| HYMAVATHY KANDULA | ADDRESS ON FILE | | | | | | | |
| HYMAVATHY KANDULA, DR | ADDRESS ON FILE | | | | | | | |
| IAIN MCWILLIAM | ADDRESS ON FILE | | | | | | | |
| IAN BARNES | ADDRESS ON FILE | | | | | | | |
| IAN CARPENTER | ADDRESS ON FILE | | | | | | | |
| IAN FINLAY | ADDRESS ON FILE | | | | | | | |
| IATAN | 1201 F STREET, N.W. SUITE 650, | | | | WASHINGTON | DC | 20004 | |
| ICELAND TRAVEL | SKÓGARHLÍÐ 12, 105 | | | | REYKJAVÍK | | | ICELAND |
| ICELANDAIR | | | | | | | | |
| IDA HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| IGNAZIO PIPITONE | ADDRESS ON FILE | | | | | | | |
| IGOR STALSKY | ADDRESS ON FILE | | | | | | | |
| ILDA ESPARZA | ADDRESS ON FILE | | | | | | | |
| ILDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ILEINE HOFFMAN | ADDRESS ON FILE | | | | | | | |
| ILENE KAFKA | ADDRESS ON FILE | | | | | | | |
| ILENE ROSENTHAL | ADDRESS ON FILE | | | | | | | |
| ILYA YEVILEVICH | ADDRESS ON FILE | | | | | | | |
| IMAN BURGOS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| INA SEKAS | ADDRESS ON FILE | | | | | | | |
| INCORP SERVICES, INC. | 1136 UNION MALL STE 301 | | | | HONOLULU | HI | 96813-2711 | |
| INCORP SERVICES, INC. | PO BOX 94438 | | | | LAS VEGAS | NV | 89193 | |
| INDEMNITY INS. CO. OF NORTH AMERICA | USI INSURANCE SERVICES LLC | 2601 SOUTH BAYSHORE DRIVE | 16TH FLOOR SUITE 1600 | | COCONUTE GROVE | FL | 33133 | |
| INDIRA URENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| INDOCHINA SERVICES | PT BIRO PERJALANAN WISATA IS INDONESIA, BALI WHITE HOUSE BUILDING, 2ND FLOOR (NORTH LOT), JL. DEWI SRI 23, | | | | KUTA  BALI | | 80361 | INDONESIA |
| INDOCHINA SERVICES | ATTN: TUSSANEE SRICHAI | PT BIRO PERJALANAN WISATA IS INDONESIA | BALI WHITE HOUSE BUILDING, 2ND FLOOR (NORTH LOT) | JL DEWI SRI 23, KUTA | BALI | | 80361 | INDONESIA |
| INES BECK | ADDRESS ON FILE | | | | | | | |
| INES CHARLOT | ADDRESS ON FILE | | | | | | | |
| INETTE DARLING | ADDRESS ON FILE | | | | | | | |
| INEZ REID | ADDRESS ON FILE | | | | | | | |
| INGER HOGAN | ADDRESS ON FILE | | | | | | | |
| INGRID BLOOMFIELD | ADDRESS ON FILE | | | | | | | |
| INGRID DEBLASIO, MS | ADDRESS ON FILE | | | | | | | |
| INGRID SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| INGRID SCOTT | ADDRESS ON FILE | | | | | | | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Mail Stop 5 Q30 133 | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | | | | OGDEN | UT | 84201-0045 | |
| INTUIT INC. | INTUIT INC.2800 E. COMMERCE CENTER PLACE | | | | TUCSON | AZ | 85706 | |
| IQBAL BHIMANI | ADDRESS ON FILE | | | | | | | |
| IRA COHEN | ADDRESS ON FILE | | | | | | | |
| IRENA DALY | ADDRESS ON FILE | | | | | | | |
| IRENE LANDRY | ADDRESS ON FILE | | | | | | | |
| IRENE LEFFLER | ADDRESS ON FILE | | | | | | | |
| IRENE MCKINLEY | ADDRESS ON FILE | | | | | | | |
| IRENE POLOMSKI | ADDRESS ON FILE | | | | | | | |
| IRENE POSEGATE | ADDRESS ON FILE | | | | | | | |
| IRENE SMITTKAMP | ADDRESS ON FILE | | | | | | | |
| IRIS GOVERNALE | ADDRESS ON FILE | | | | | | | |
| IRIS ROSEN | ADDRESS ON FILE | | | | | | | |
| IRIS WITT | ADDRESS ON FILE | | | | | | | |
| IRIT LEHAVOT | ADDRESS ON FILE | | | | | | | |
| IRMA GWINNER, MRS | ADDRESS ON FILE | | | | | | | |
| IRON MOUNTAIN | 1000 CAMPUS DR | | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN | ATTN: PRESIDENT OR GENERAL COUNSEL | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRONWOOD INSURANCE SERVICES | 4401 NORTHSIDE PARKWAY SUITE 800A | | | | TLANTA | GA | 30327 | |
| IRWIN STEINBERG | ADDRESS ON FILE | | | | | | | |
| ISABEL KAM | ADDRESS ON FILE | | | | | | | |
| ISABEL VELEZ | ADDRESS ON FILE | | | | | | | |
| ISHMAEL TRUJILLO | ADDRESS ON FILE | | | | | | | |
| ISMENIA URENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ISRAEL KRONGOLD | ADDRESS ON FILE | | | | | | | |
| ISTOCK | GETTY IMAGESSUITE 313 - 1240 20TH AVE SE | | | | CALGARY | AB | T2G 1M8 | CANADA |
| IVERTA JOHNSON | ADDRESS ON FILE | | | | | | | |
| J2 GLOBAL, INC. (DBA EFAX) | 700 S. FLOWER ST., 15TH FLOOR, | | | | LOS ANGELES | CA | 90017 | |
| JABARI REDD | ADDRESS ON FILE | | | | | | | |
| JACK BURTON | ADDRESS ON FILE | | | | | | | |
| JACK BURTON, JR | ADDRESS ON FILE | | | | | | | |
| JACK KRIEPS | ADDRESS ON FILE | | | | | | | |
| JACK PEASLEY | ADDRESS ON FILE | | | | | | | |
| JACK SCHLEIN | ADDRESS ON FILE | | | | | | | |
| JACKIE HALAC | ADDRESS ON FILE | | | | | | | |
| JACKIE JACKSON | ADDRESS ON FILE | | | | | | | |
| JACKIE SPARKMAN | ADDRESS ON FILE | | | | | | | |
| JACOB GREEN | ADDRESS ON FILE | | | | | | | |
| JACOB GRISHAM | ADDRESS ON FILE | | | | | | | |
| JACOB MCFALL | ADDRESS ON FILE | | | | | | | |
| JACQUELIN WEBSON | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BENRUD | ADDRESS ON FILE | | | | | | | |
| JACQUELINE BESSOLO | ADDRESS ON FILE | | | | | | | |
| JACQUELINE D'ADDESE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DAVIS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DAVIS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DAVIS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DELIMAN | ADDRESS ON FILE | | | | | | | |
| JACQUELINE DIONNE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE HEIDELBERG | ADDRESS ON FILE | | | | | | | |
| JACQUELINE HIRSCHFELD | ADDRESS ON FILE | | | | | | | |
| JACQUELINE JONES | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MARSHALL | ADDRESS ON FILE | | | | | | | |
| JACQUELINE MURPHY | ADDRESS ON FILE | | | | | | | |
| JACQUELINE POWERS | ADDRESS ON FILE | | | | | | | |
| JACQUELINE SUNG | ADDRESS ON FILE | | | | | | | |
| JACQUELINE TATE | ADDRESS ON FILE | | | | | | | |
| JACQUELINE THOMPSON | ADDRESS ON FILE | | | | | | | |
| JACQUELYN HORTON | ADDRESS ON FILE | | | | | | | |
| JAGADEESH CHANDRAMOHAN | ADDRESS ON FILE | | | | | | | |
| JAGDISH BHUSHAN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JAGJIT ARORA | ADDRESS ON FILE | | | | | | | |
| JAINE FRASER | ADDRESS ON FILE | | | | | | | |
| JAKE HARLIN | ADDRESS ON FILE | | | | | | | |
| JAMES ADAMS | ADDRESS ON FILE | | | | | | | |
| JAMES AHWAH | ADDRESS ON FILE | | | | | | | |
| JAMES ANDREWS | ADDRESS ON FILE | | | | | | | |
| JAMES ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| JAMES BLAHARSKI | ADDRESS ON FILE | | | | | | | |
| JAMES BONEY | ADDRESS ON FILE | | | | | | | |
| JAMES BOWER JR | ADDRESS ON FILE | | | | | | | |
| JAMES CAINKAR | ADDRESS ON FILE | | | | | | | |
| JAMES CARBERRY | ADDRESS ON FILE | | | | | | | |
| JAMES CRAGIN | ADDRESS ON FILE | | | | | | | |
| JAMES CRASTA | ADDRESS ON FILE | | | | | | | |
| JAMES DRAGO | ADDRESS ON FILE | | | | | | | |
| JAMES DUNN III | ADDRESS ON FILE | | | | | | | |
| JAMES FETCHEN | ADDRESS ON FILE | | | | | | | |
| JAMES FLORENCE | ADDRESS ON FILE | | | | | | | |
| JAMES FREUND | ADDRESS ON FILE | | | | | | | |
| JAMES GAJEWSKI | ADDRESS ON FILE | | | | | | | |
| JAMES GARDENHIRE | ADDRESS ON FILE | | | | | | | |
| JAMES GEREK | ADDRESS ON FILE | | | | | | | |
| JAMES GOTSCH | ADDRESS ON FILE | | | | | | | |
| JAMES GREEN | ADDRESS ON FILE | | | | | | | |
| JAMES GROSS | ADDRESS ON FILE | | | | | | | |
| JAMES HEAD | ADDRESS ON FILE | | | | | | | |
| JAMES HEBERT | ADDRESS ON FILE | | | | | | | |
| JAMES HEENAN, MR | ADDRESS ON FILE | | | | | | | |
| JAMES JENKINS | ADDRESS ON FILE | | | | | | | |
| JAMES JOHNSON | ADDRESS ON FILE | | | | | | | |
| JAMES KAISER | ADDRESS ON FILE | | | | | | | |
| JAMES KOETHER | ADDRESS ON FILE | | | | | | | |
| JAMES KUNZLER | ADDRESS ON FILE | | | | | | | |
| JAMES LEE BATES | ADDRESS ON FILE | | | | | | | |
| JAMES LEWIS, MR | ADDRESS ON FILE | | | | | | | |
| JAMES MANNING | ADDRESS ON FILE | | | | | | | |
| JAMES MAUS | ADDRESS ON FILE | | | | | | | |
| JAMES MCDONNELL | ADDRESS ON FILE | | | | | | | |
| JAMES MCGRAW | ADDRESS ON FILE | | | | | | | |
| JAMES MELVIN | ADDRESS ON FILE | | | | | | | |
| JAMES OAKLEY | ADDRESS ON FILE | | | | | | | |
| JAMES OMAN | ADDRESS ON FILE | | | | | | | |
| JAMES PELLETIER | ADDRESS ON FILE | | | | | | | |
| JAMES PLATT, JR | ADDRESS ON FILE | | | | | | | |
| JAMES POLLIN | ADDRESS ON FILE | | | | | | | |
| JAMES PYBAS | ADDRESS ON FILE | | | | | | | |
| JAMES RAMSTAD | ADDRESS ON FILE | | | | | | | |
| JAMES REGNIER | ADDRESS ON FILE | | | | | | | |
| JAMES ROWLEY, JR | ADDRESS ON FILE | | | | | | | |
| JAMES RUSSO | ADDRESS ON FILE | | | | | | | |
| JAMES SACKETT | ADDRESS ON FILE | | | | | | | |
| JAMES SCHAFF | ADDRESS ON FILE | | | | | | | |
| JAMES SCHECHTER | ADDRESS ON FILE | | | | | | | |
| JAMES SCOTT | ADDRESS ON FILE | | | | | | | |
| JAMES SIMPSON | ADDRESS ON FILE | | | | | | | |
| JAMES SMITH | ADDRESS ON FILE | | | | | | | |
| JAMES STOTHERS | ADDRESS ON FILE | | | | | | | |
| JAMES THURBER | ADDRESS ON FILE | | | | | | | |
| JAMES UDELL | ADDRESS ON FILE | | | | | | | |
| JAMES WALSH | ADDRESS ON FILE | | | | | | | |
| JAMES WARD | ADDRESS ON FILE | | | | | | | |
| JAMES WRIGHT | ADDRESS ON FILE | | | | | | | |
| JAMES,SUZANNE | ADDRESS ON FILE | | | | | | | |
| JAMESETTA HALLEY-BOYCE | ADDRESS ON FILE | | | | | | | |
| JAMIE MCPHAIL | ADDRESS ON FILE | | | | | | | |
| JAMIE PRICER | ADDRESS ON FILE | | | | | | | |
| JAMILAH BROWN | ADDRESS ON FILE | | | | | | | |
| JAN BUSSELL | ADDRESS ON FILE | | | | | | | |
| JAN REED | ADDRESS ON FILE | | | | | | | |
| JAN RIOS | ADDRESS ON FILE | | | | | | | |
| JANA LANGSTON | ADDRESS ON FILE | | | | | | | |
| JANAY SMITH | ADDRESS ON FILE | | | | | | | |
| JANE ARSHAM | ADDRESS ON FILE | | | | | | | |
| JANE BLOMSTRAND | ADDRESS ON FILE | | | | | | | |
| JANE BOLES | ADDRESS ON FILE | | | | | | | |
| JANE CAMPBELL | ADDRESS ON FILE | | | | | | | |
| JANE DESNOYERS | ADDRESS ON FILE | | | | | | | |
| JANE HERRON | ADDRESS ON FILE | | | | | | | |
| JANE KELLER | ADDRESS ON FILE | | | | | | | |
| JANE LATHROP | ADDRESS ON FILE | | | | | | | |
| JANE MACLELLAN, MS | ADDRESS ON FILE | | | | | | | |
| JANE OHNSTAD | ADDRESS ON FILE | | | | | | | |
| JANE PHELAN | ADDRESS ON FILE | | | | | | | |
| JANE PRUITT | ADDRESS ON FILE | | | | | | | |
| JANE SEWARD | ADDRESS ON FILE | | | | | | | |
| JANE TAYLOR | ADDRESS ON FILE | | | | | | | |
| JANE TERRY | ADDRESS ON FILE | | | | | | | |
| JANE THOMAS | ADDRESS ON FILE | | | | | | | |
| JANE TILLEY | ADDRESS ON FILE | | | | | | | |
| JANE VOHS | ADDRESS ON FILE | | | | | | | |
| JANE WILCOX | ADDRESS ON FILE | | | | | | | |
| JANE YAMAMOTO | ADDRESS ON FILE | | | | | | | |
| JANEEN WEISS | ADDRESS ON FILE | | | | | | | |
| JANEL BOWLES | ADDRESS ON FILE | | | | | | | |
| JANELLE LINDBERG-KENDRICK | ADDRESS ON FILE | | | | | | | |
| JANENE ROESSLER | ADDRESS ON FILE | | | | | | | |
| JANENE SHEPHERD | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JANET ANDERSEN | ADDRESS ON FILE | | | | | | | |
| JANET BRITTON | ADDRESS ON FILE | | | | | | | |
| JANET BUNCHMAN | ADDRESS ON FILE | | | | | | | |
| JANET BURNSIDE | ADDRESS ON FILE | | | | | | | |
| JANET BURNSIDE | ADDRESS ON FILE | | | | | | | |
| JANET DUNCAN | ADDRESS ON FILE | | | | | | | |
| JANET FRAME | ADDRESS ON FILE | | | | | | | |
| JANET GALLO | ADDRESS ON FILE | | | | | | | |
| JANET GAST | ADDRESS ON FILE | | | | | | | |
| JANET GREENE | ADDRESS ON FILE | | | | | | | |
| JANET GREGORY | ADDRESS ON FILE | | | | | | | |
| JANET HEDGPETH | ADDRESS ON FILE | | | | | | | |
| JANET HINGSTON | ADDRESS ON FILE | | | | | | | |
| JANET JACKSON | ADDRESS ON FILE | | | | | | | |
| JANET KENNEDY | ADDRESS ON FILE | | | | | | | |
| JANET LASKOWSKI | ADDRESS ON FILE | | | | | | | |
| JANET MANNING | ADDRESS ON FILE | | | | | | | |
| JANET MAUGHAN | ADDRESS ON FILE | | | | | | | |
| JANET MOORE | ADDRESS ON FILE | | | | | | | |
| JANET PAAR-PETERSON | ADDRESS ON FILE | | | | | | | |
| JANET PHILLIPS | ADDRESS ON FILE | | | | | | | |
| JANET SENKA | ADDRESS ON FILE | | | | | | | |
| JANET SISKO | ADDRESS ON FILE | | | | | | | |
| JANET STARR | ADDRESS ON FILE | | | | | | | |
| JANET TUCKER | ADDRESS ON FILE | | | | | | | |
| JANET VAN DER MEI | ADDRESS ON FILE | | | | | | | |
| JANICE BRINKLEY | ADDRESS ON FILE | | | | | | | |
| JANICE BURNS | ADDRESS ON FILE | | | | | | | |
| JANICE CARACCIOLO | ADDRESS ON FILE | | | | | | | |
| JANICE DE ANGELIS | ADDRESS ON FILE | | | | | | | |
| JANICE DEFINI | ADDRESS ON FILE | | | | | | | |
| JANICE ESCHEN | ADDRESS ON FILE | | | | | | | |
| JANICE FAUCETT | ADDRESS ON FILE | | | | | | | |
| JANICE FRIDAY | ADDRESS ON FILE | | | | | | | |
| JANICE GRIMES | ADDRESS ON FILE | | | | | | | |
| JANICE JENKINS-JAMISON | ADDRESS ON FILE | | | | | | | |
| JANICE OLSON | ADDRESS ON FILE | | | | | | | |
| JANICE REEDER | ADDRESS ON FILE | | | | | | | |
| JANICE ROSENKRANZ | ADDRESS ON FILE | | | | | | | |
| JANICE SHAHAN | ADDRESS ON FILE | | | | | | | |
| JANICE STROUGHTER | ADDRESS ON FILE | | | | | | | |
| JANICE TALBOT | ADDRESS ON FILE | | | | | | | |
| JANICE VANGUTMAN | ADDRESS ON FILE | | | | | | | |
| JANICE WILTSHIRE | ADDRESS ON FILE | | | | | | | |
| JANINE BRUINENBERG | ADDRESS ON FILE | | | | | | | |
| JANINE HENDERSON | ADDRESS ON FILE | | | | | | | |
| JANINE KATONAH | ADDRESS ON FILE | | | | | | | |
| JANINE LEONHARDT | ADDRESS ON FILE | | | | | | | |
| JANIS DEMETRULIAS | ADDRESS ON FILE | | | | | | | |
| JANIS FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| JANIS GORDON | ADDRESS ON FILE | | | | | | | |
| JANIS GINNELL | ADDRESS ON FILE | | | | | | | |
| JANIS SMITH | ADDRESS ON FILE | | | | | | | |
| JANUSZ ISKRA | ADDRESS ON FILE | | | | | | | |
| JASMINE MELZER | ADDRESS ON FILE | | | | | | | |
| JASON CARLOCK | ADDRESS ON FILE | | | | | | | |
| JASON SALOMON | ADDRESS ON FILE | | | | | | | |
| JASON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JAUNESE HARRIS | ADDRESS ON FILE | | | | | | | |
| JAY ALLEN | ADDRESS ON FILE | | | | | | | |
| JAY HICKMAN | ADDRESS ON FILE | | | | | | | |
| JAY MCCRAY, SR | ADDRESS ON FILE | | | | | | | |
| JAYARAMAN MUTHUSWAMY | ADDRESS ON FILE | | | | | | | |
| JAYNE PRENTICE | ADDRESS ON FILE | | | | | | | |
| JAYNES STRONG | ADDRESS ON FILE | | | | | | | |
| JAYSHREE SHAH | ADDRESS ON FILE | | | | | | | |
| JEAN ARTLEY | ADDRESS ON FILE | | | | | | | |
| JEAN BELLEMAN-SANKOWSKI | ADDRESS ON FILE | | | | | | | |
| JEAN CLARK | ADDRESS ON FILE | | | | | | | |
| JEAN COMBS | ADDRESS ON FILE | | | | | | | |
| JEAN FELLMAN | ADDRESS ON FILE | | | | | | | |
| JEAN FORMAN | ADDRESS ON FILE | | | | | | | |
| JEAN GAMBER | ADDRESS ON FILE | | | | | | | |
| JEAN KIM, F | ADDRESS ON FILE | | | | | | | |
| JEAN KLEIN | ADDRESS ON FILE | | | | | | | |
| JEAN LEE, MS. | ADDRESS ON FILE | | | | | | | |
| JEAN MASCIA | ADDRESS ON FILE | | | | | | | |
| JEAN RHODES | ADDRESS ON FILE | | | | | | | |
| JEAN TEMPKE | ADDRESS ON FILE | | | | | | | |
| JEANANN HANKEL | ADDRESS ON FILE | | | | | | | |
| JEANETTE COMTOIS | ADDRESS ON FILE | | | | | | | |
| JEANETTE CULPEPPER | ADDRESS ON FILE | | | | | | | |
| JEANETTE TILLMAN | ADDRESS ON FILE | | | | | | | |
| JEANNE BASTARACHE | ADDRESS ON FILE | | | | | | | |
| JEANNE CARLSON | ADDRESS ON FILE | | | | | | | |
| JEANNE HOAG | ADDRESS ON FILE | | | | | | | |
| JEANNE KISPERT | ADDRESS ON FILE | | | | | | | |
| JEANNE MILLMAN | ADDRESS ON FILE | | | | | | | |
| JEANNE ROY | ADDRESS ON FILE | | | | | | | |
| JEANNETTE LOBO | ADDRESS ON FILE | | | | | | | |
| JEANNETTE MURPHY | ADDRESS ON FILE | | | | | | | |
| JEANNETTE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JEANNIE CHOW | ADDRESS ON FILE | | | | | | | |
| JEANNIE FORD-WILLIAMSON | ADDRESS ON FILE | | | | | | | |
| JEANNINE BIRD | ADDRESS ON FILE | | | | | | | |
| JEANNINE MORELL | ADDRESS ON FILE | | | | | | | |
| JEANWILL MARCELIN | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFF DRAVES | ADDRESS ON FILE | | | | | | | |
| JEFFERY WALLACE | ADDRESS ON FILE | | | | | | | |
| JEFFREY BENNETT | ADDRESS ON FILE | | | | | | | |
| JEFFREY BLUMBERG | ADDRESS ON FILE | | | | | | | |
| JEFFREY BOLTON | ADDRESS ON FILE | | | | | | | |
| JEFFREY BYERS | ADDRESS ON FILE | | | | | | | |
| JEFFREY CLOSE | ADDRESS ON FILE | | | | | | | |
| JEFFREY EVANS | ADDRESS ON FILE | | | | | | | |
| JEFFREY JACOBS | ADDRESS ON FILE | | | | | | | |
| JEFFREY KRITZ | ADDRESS ON FILE | | | | | | | |
| JEFFREY LUEBBERS | ADDRESS ON FILE | | | | | | | |
| JEFFREY MELTZER | ADDRESS ON FILE | | | | | | | |
| JEFFREY MILLER | ADDRESS ON FILE | | | | | | | |
| JEFFREY RAMSEY | ADDRESS ON FILE | | | | | | | |
| JEFFREY ROOT | ADDRESS ON FILE | | | | | | | |
| JEFFREY SHERMAN | ADDRESS ON FILE | | | | | | | |
| JEFFREY SHUBACH | ADDRESS ON FILE | | | | | | | |
| JEFFREY SINGLETON | ADDRESS ON FILE | | | | | | | |
| JEFFREY STOLLER | ADDRESS ON FILE | | | | | | | |
| JEFFRY JORINSCAY | ADDRESS ON FILE | | | | | | | |
| JEINCHEN YOUNG | ADDRESS ON FILE | | | | | | | |
| JEMIA WRIGHT | ADDRESS ON FILE | | | | | | | |
| JENAY TOLIVER | ADDRESS ON FILE | | | | | | | |
| JENEFER ROBERTS | ADDRESS ON FILE | | | | | | | |
| JENIFER HIRSCHI | ADDRESS ON FILE | | | | | | | |
| JENIFER VALENTINE | ADDRESS ON FILE | | | | | | | |
| JENISE DUGGER | ADDRESS ON FILE | | | | | | | |
| JENNETTE BLACK | ADDRESS ON FILE | | | | | | | |
| JENNIFER AMYS | ADDRESS ON FILE | | | | | | | |
| JENNIFER BENNETT | ADDRESS ON FILE | | | | | | | |
| JENNIFER CHIN, MISS | ADDRESS ON FILE | | | | | | | |
| JENNIFER COTE | ADDRESS ON FILE | | | | | | | |
| JENNIFER CRAWFORD | ADDRESS ON FILE | | | | | | | |
| JENNIFER DECELESTINO | ADDRESS ON FILE | | | | | | | |
| JENNIFER DI DOMENICO | ADDRESS ON FILE | | | | | | | |
| JENNIFER DO | ADDRESS ON FILE | | | | | | | |
| JENNIFER DU-FORSTNER | ADDRESS ON FILE | | | | | | | |
| JENNIFER GLATZER | ADDRESS ON FILE | | | | | | | |
| JENNIFER GREEN | ADDRESS ON FILE | | | | | | | |
| JENNIFER HYMAN | ADDRESS ON FILE | | | | | | | |
| JENNIFER JACKSON | ADDRESS ON FILE | | | | | | | |
| JENNIFER JUMBA | ADDRESS ON FILE | | | | | | | |
| JENNIFER KSHONZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER MCDONALD | ADDRESS ON FILE | | | | | | | |
| JENNIFER ROBERTS | ADDRESS ON FILE | | | | | | | |
| JENNIFER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| JENNIFER SHEARRON | ADDRESS ON FILE | | | | | | | |
| JENNIFER SNODGRASS | ADDRESS ON FILE | | | | | | | |
| JENNIFER STETSON, MS. | ADDRESS ON FILE | | | | | | | |
| JENNIFER STREIT | ADDRESS ON FILE | | | | | | | |
| JENNIFER THOMAS | ADDRESS ON FILE | | | | | | | |
| JENNIFER WHEELER | ADDRESS ON FILE | | | | | | | |
| JENNINGS NEWCOM | ADDRESS ON FILE | | | | | | | |
| JENNY DOYLE | ADDRESS ON FILE | | | | | | | |
| JEROME BERG | ADDRESS ON FILE | | | | | | | |
| JEROME DODSON | ADDRESS ON FILE | | | | | | | |
| JEROME GIBBS | ADDRESS ON FILE | | | | | | | |
| JEROME KENNEY | ADDRESS ON FILE | | | | | | | |
| JEROME MILLAN | ADDRESS ON FILE | | | | | | | |
| JEROME NOWAK | ADDRESS ON FILE | | | | | | | |
| JERRI GRUNEWALD | ADDRESS ON FILE | | | | | | | |
| JERRY ELIE | ADDRESS ON FILE | | | | | | | |
| JERRY LUNDLI | ADDRESS ON FILE | | | | | | | |
| JERRY MENDL | ADDRESS ON FILE | | | | | | | |
| JESSICA HECTOR-ROBLES | ADDRESS ON FILE | | | | | | | |
| JESSICA HOLSTEIN | ADDRESS ON FILE | | | | | | | |
| JESSICA LOUIE | ADDRESS ON FILE | | | | | | | |
| JESSICA ROSENBERG, MRS. | ADDRESS ON FILE | | | | | | | |
| JESSIE POPPY | ADDRESS ON FILE | | | | | | | |
| JESSIE RAQUEL | ADDRESS ON FILE | | | | | | | |
| JESUS PILLICH JR | ADDRESS ON FILE | | | | | | | |
| JESUS TAMAYO LOPERA | ADDRESS ON FILE | | | | | | | |
| JET VACATIONS LLC | 2338 IMMOKALEE RD. STE. 111 | | | | NAPLES | FL | 34110 | |
| JILHAN CHANG | ADDRESS ON FILE | | | | | | | |
| JILL ERICKSON | ADDRESS ON FILE | | | | | | | |
| JILL KELLY | ADDRESS ON FILE | | | | | | | |
| JILL MINKE | ADDRESS ON FILE | | | | | | | |
| JILL NGAN | ADDRESS ON FILE | | | | | | | |
| JILL PRICE | ADDRESS ON FILE | | | | | | | |
| JILL STEWART | ADDRESS ON FILE | | | | | | | |
| JILL WEINER | ADDRESS ON FILE | | | | | | | |
| JILL YOUNGBERG | ADDRESS ON FILE | | | | | | | |
| JILLA KIEFFER | ADDRESS ON FILE | | | | | | | |
| JILLANE MCKINLEY | ADDRESS ON FILE | | | | | | | |
| JIM JOHNSON | ADDRESS ON FILE | | | | | | | |
| JIM SIMPSON | ADDRESS ON FILE | | | | | | | |
| JIM WINNERMAN | ADDRESS ON FILE | | | | | | | |
| JIMMY KNIGHT | ADDRESS ON FILE | | | | | | | |
| JIN HWANG | ADDRESS ON FILE | | | | | | | |
| JITENDRAKUMAR THAKKAR | ADDRESS ON FILE | | | | | | | |
| JM SEARCH | 1045 FIRST AVENUE, SUITE 110 | | | | KING OF PRUSSIA | PA | 19406 | |
| JO ANN WOODARD | ADDRESS ON FILE | | | | | | | |
| JO ANN ZEMLICKA | ADDRESS ON FILE | | | | | | | |
| JO ELLEN STACHE | ADDRESS ON FILE | | | | | | | |
| JO REICHELT | ADDRESS ON FILE | | | | | | | |
| JO ROCKWELL | ADDRESS ON FILE | | | | | | | |
| JO WALTHALL | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN ANDERSON | ADDRESS ON FILE | | | | | | | |
| JOAN BARTNETT | ADDRESS ON FILE | | | | | | | |
| JOAN BYRD | ADDRESS ON FILE | | | | | | | |
| JOAN CHARKIN | ADDRESS ON FILE | | | | | | | |
| JOAN CONGDON | ADDRESS ON FILE | | | | | | | |
| JOAN DOBER | ADDRESS ON FILE | | | | | | | |
| JOAN EACH | ADDRESS ON FILE | | | | | | | |
| JOAN EUDY | ADDRESS ON FILE | | | | | | | |
| JOAN FLOYD | ADDRESS ON FILE | | | | | | | |
| JOAN GANZ | ADDRESS ON FILE | | | | | | | |
| JOAN HANSEN-ELDRED | ADDRESS ON FILE | | | | | | | |
| JOAN HEBERLIG | ADDRESS ON FILE | | | | | | | |
| JOAN KOOKEN | ADDRESS ON FILE | | | | | | | |
| JOAN LAZZARA | ADDRESS ON FILE | | | | | | | |
| JOAN MARCHANT | ADDRESS ON FILE | | | | | | | |
| JOAN MUNCASTER | ADDRESS ON FILE | | | | | | | |
| JOAN O'BRIEN | ADDRESS ON FILE | | | | | | | |
| JOAN ODES | ADDRESS ON FILE | | | | | | | |
| JOAN ORLICK | ADDRESS ON FILE | | | | | | | |
| JOAN PATEL | ADDRESS ON FILE | | | | | | | |
| JOAN ROWE | ADDRESS ON FILE | | | | | | | |
| JOAN SHEEKS WYDE, DR | ADDRESS ON FILE | | | | | | | |
| JOAN STEIN | ADDRESS ON FILE | | | | | | | |
| JOAN STEWART-JONES | ADDRESS ON FILE | | | | | | | |
| JOAN VADER | ADDRESS ON FILE | | | | | | | |
| JOAN WEBSON | ADDRESS ON FILE | | | | | | | |
| JOAN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JOANN HERNE | ADDRESS ON FILE | | | | | | | |
| JOANN MILLIKIN | ADDRESS ON FILE | | | | | | | |
| JOANN SHEEHAN | ADDRESS ON FILE | | | | | | | |
| JO-ANNA GRIFFITH | ADDRESS ON FILE | | | | | | | |
| JOANNAH HOLT | ADDRESS ON FILE | | | | | | | |
| JOANNE BECKER | ADDRESS ON FILE | | | | | | | |
| JOANNE BRAMNICK | ADDRESS ON FILE | | | | | | | |
| JOANNE BRENNER | ADDRESS ON FILE | | | | | | | |
| JOANNE BROWN LEE | ADDRESS ON FILE | | | | | | | |
| JOANNE KOCH | ADDRESS ON FILE | | | | | | | |
| JOANNE KREBS | ADDRESS ON FILE | | | | | | | |
| JOANNE LEMAY | ADDRESS ON FILE | | | | | | | |
| JOANNE MADORNO | ADDRESS ON FILE | | | | | | | |
| JOANNE MILLER | ADDRESS ON FILE | | | | | | | |
| JOANNE SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| JOANNE THIEME-WEINBERG | ADDRESS ON FILE | | | | | | | |
| JOANNE TOMKIEL | ADDRESS ON FILE | | | | | | | |
| JOAYNE MOORE | ADDRESS ON FILE | | | | | | | |
| JODEE MENSIK | ADDRESS ON FILE | | | | | | | |
| JODY MORASKI | ADDRESS ON FILE | | | | | | | |
| JOE BROWN, JR | ADDRESS ON FILE | | | | | | | |
| JOE ELLEN MITCHELL | ADDRESS ON FILE | | | | | | | |
| JOEL GOODMAN | ADDRESS ON FILE | | | | | | | |
| JOEL KNEPP | ADDRESS ON FILE | | | | | | | |
| JOEL UBLANSKY | ADDRESS ON FILE | | | | | | | |
| JOGANDER JOHAR | ADDRESS ON FILE | | | | | | | |
| JOHANNA CHISNELL | ADDRESS ON FILE | | | | | | | |
| JOHANSSON,FILIP | ADDRESS ON FILE | | | | | | | |
| JOHN ALLEN | ADDRESS ON FILE | | | | | | | |
| JOHN ALLEN, JR. | ADDRESS ON FILE | | | | | | | |
| JOHN BALDWIN | ADDRESS ON FILE | | | | | | | |
| JOHN BARBIERI | ADDRESS ON FILE | | | | | | | |
| JOHN BENNETT | ADDRESS ON FILE | | | | | | | |
| JOHN BLUSONIS JR | ADDRESS ON FILE | | | | | | | |
| JOHN BOLDEN | ADDRESS ON FILE | | | | | | | |
| JOHN BOLTON | ADDRESS ON FILE | | | | | | | |
| JOHN BRANCATO | ADDRESS ON FILE | | | | | | | |
| JOHN CAHILL | ADDRESS ON FILE | | | | | | | |
| JOHN CAMERON | ADDRESS ON FILE | | | | | | | |
| JOHN CAMPBELL | ADDRESS ON FILE | | | | | | | |
| JOHN CIARDELLO | ADDRESS ON FILE | | | | | | | |
| JOHN COOK | ADDRESS ON FILE | | | | | | | |
| JOHN COTTER | ADDRESS ON FILE | | | | | | | |
| JOHN DELIVUK | ADDRESS ON FILE | | | | | | | |
| JOHN DEWAELE | ADDRESS ON FILE | | | | | | | |
| JOHN FENDER | ADDRESS ON FILE | | | | | | | |
| JOHN FILAR | ADDRESS ON FILE | | | | | | | |
| JOHN FLATLEY | ADDRESS ON FILE | | | | | | | |
| JOHN FOX | ADDRESS ON FILE | | | | | | | |
| JOHN GIORDANO | ADDRESS ON FILE | | | | | | | |
| JOHN GOODMAN PR | ADDRESS ON FILE | | | | | | | |
| JOHN GRILLO | ADDRESS ON FILE | | | | | | | |
| JOHN GRIMALDI | ADDRESS ON FILE | | | | | | | |
| JOHN GUINAN | ADDRESS ON FILE | | | | | | | |
| JOHN HAJKO | ADDRESS ON FILE | | | | | | | |
| JOHN HAMMER | ADDRESS ON FILE | | | | | | | |
| JOHN HAMMER, III | ADDRESS ON FILE | | | | | | | |
| JOHN HOLMES | ADDRESS ON FILE | | | | | | | |
| JOHN HUSOVSKY | ADDRESS ON FILE | | | | | | | |
| JOHN HUXHOLD | ADDRESS ON FILE | | | | | | | |
| JOHN JAMES | ADDRESS ON FILE | | | | | | | |
| JOHN MCINTYRE | ADDRESS ON FILE | | | | | | | |
| JOHN MITCHELL | ADDRESS ON FILE | | | | | | | |
| JOHN MORRIS | ADDRESS ON FILE | | | | | | | |
| JOHN NASH | ADDRESS ON FILE | | | | | | | |
| JOHN ROCKHOLT II | ADDRESS ON FILE | | | | | | | |
| JOHN SETO | ADDRESS ON FILE | | | | | | | |
| JOHN STELZER | ADDRESS ON FILE | | | | | | | |
| JOHN SWINGLE | ADDRESS ON FILE | | | | | | | |
| JOHN TAYLOR SR | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JOHN TIBBITS II | ADDRESS ON FILE | | | | | | | |
| JOHN VAN ZILE | ADDRESS ON FILE | | | | | | | |
| JOHN WALLENDJACK | ADDRESS ON FILE | | | | | | | |
| JOHN WALLER | ADDRESS ON FILE | | | | | | | |
| JOHN WILLIAMS JR | ADDRESS ON FILE | | | | | | | |
| JOHN WONG | ADDRESS ON FILE | | | | | | | |
| JOHNETTE TILLMAN | ADDRESS ON FILE | | | | | | | |
| JOHNNA RITCHIE | ADDRESS ON FILE | | | | | | | |
| JOHNNIE ANDERSON | ADDRESS ON FILE | | | | | | | |
| JOHNNIE BATTS | ADDRESS ON FILE | | | | | | | |
| JOHNNIE BONE | ADDRESS ON FILE | | | | | | | |
| JOHNNY KIRKLAND | ADDRESS ON FILE | | | | | | | |
| JOHNNY KIRKLAND | ADDRESS ON FILE | | | | | | | |
| JOHNSON SAMUEL | ADDRESS ON FILE | | | | | | | |
| JON BUNNELL | ADDRESS ON FILE | | | | | | | |
| JON HUFFORD | ADDRESS ON FILE | | | | | | | |
| JON LAMOS | ADDRESS ON FILE | | | | | | | |
| JON LITTLE | ADDRESS ON FILE | | | | | | | |
| JON PELMEAR | ADDRESS ON FILE | | | | | | | |
| JON VIEW CANADA | 191 THE WEST MALL #700, | | | | ETOBICOKE | ON | M9C 5LC | CANADA |
| JON WURSTER | ADDRESS ON FILE | | | | | | | |
| JONATHAN CASTRONOVO | ADDRESS ON FILE | | | | | | | |
| JONATHAN E. PERKEL | 175 WEST 79TH STREET #3C | | | | NEW YORK | NY | 10024 | |
| JONATHAN LEVY | ADDRESS ON FILE | | | | | | | |
| JORDAN BASEM | ADDRESS ON FILE | | | | | | | |
| JORIE SEAR | ADDRESS ON FILE | | | | | | | |
| JOSE ESCOBAR | ADDRESS ON FILE | | | | | | | |
| JOSE LOYA | ADDRESS ON FILE | | | | | | | |
| JOSE PORTUONDO | ADDRESS ON FILE | | | | | | | |
| JOSE TRABAL | ADDRESS ON FILE | | | | | | | |
| JOSE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| JOSEPH ATTYA | ADDRESS ON FILE | | | | | | | |
| JOSEPH CARO | ADDRESS ON FILE | | | | | | | |
| JOSEPH CONDERINO | ADDRESS ON FILE | | | | | | | |
| JOSEPH GORINI | ADDRESS ON FILE | | | | | | | |
| JOSEPH GORSKI | ADDRESS ON FILE | | | | | | | |
| JOSEPH GREENBERG | ADDRESS ON FILE | | | | | | | |
| JOSEPH KELLY | ADDRESS ON FILE | | | | | | | |
| JOSEPH KELLY | ADDRESS ON FILE | | | | | | | |
| JOSEPH LEPIS | ADDRESS ON FILE | | | | | | | |
| JOSEPH MAIENZA | ADDRESS ON FILE | | | | | | | |
| JOSEPH MARINO | ADDRESS ON FILE | | | | | | | |
| JOSEPH MERKEL | ADDRESS ON FILE | | | | | | | |
| JOSEPH NEWMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH NWUDE | ADDRESS ON FILE | | | | | | | |
| JOSEPH SCHMITT | ADDRESS ON FILE | | | | | | | |
| JOSEPH SONDERMAN | ADDRESS ON FILE | | | | | | | |
| JOSEPH WHITLOCK | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE GRAZIADIO | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE MOSCATO | ADDRESS ON FILE | | | | | | | |
| JOSEPHINE O'BRIEN | ADDRESS ON FILE | | | | | | | |
| JOSHUA CUTLER | ADDRESS ON FILE | | | | | | | |
| JOSHUA DEE | ADDRESS ON FILE | | | | | | | |
| JOVITA CRASTA | ADDRESS ON FILE | | | | | | | |
| JOY CALVERT | ADDRESS ON FILE | | | | | | | |
| JOY DEBACKER | ADDRESS ON FILE | | | | | | | |
| JOY DIXON | ADDRESS ON FILE | | | | | | | |
| JOY FLEMING | ADDRESS ON FILE | | | | | | | |
| JOY GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| JOY LEPATNER | ADDRESS ON FILE | | | | | | | |
| JOY MCCOY | ADDRESS ON FILE | | | | | | | |
| JOY ROBINSON | ADDRESS ON FILE | | | | | | | |
| JOYCE BABBIN | ADDRESS ON FILE | | | | | | | |
| JOYCE BECK | ADDRESS ON FILE | | | | | | | |
| JOYCE BLANCHARD | ADDRESS ON FILE | | | | | | | |
| JOYCE BLUETT | ADDRESS ON FILE | | | | | | | |
| JOYCE CLARK | ADDRESS ON FILE | | | | | | | |
| JOYCE COOPERSMITH | ADDRESS ON FILE | | | | | | | |
| JOYCE CRANE | ADDRESS ON FILE | | | | | | | |
| JOYCE FRACE | ADDRESS ON FILE | | | | | | | |
| JOYCE HANSON | ADDRESS ON FILE | | | | | | | |
| JOYCE HAYES GILES | ADDRESS ON FILE | | | | | | | |
| JOYCE JONES | ADDRESS ON FILE | | | | | | | |
| JOYCE LEE | ADDRESS ON FILE | | | | | | | |
| JOYCE LEW | ADDRESS ON FILE | | | | | | | |
| JOYCE LYNN | ADDRESS ON FILE | | | | | | | |
| JOYCE MCCORMICK | ADDRESS ON FILE | | | | | | | |
| JOYCE RIGGS | ADDRESS ON FILE | | | | | | | |
| JOYCE SAVOY | ADDRESS ON FILE | | | | | | | |
| JOYCE SMITH | ADDRESS ON FILE | | | | | | | |
| JOYCE WATSON | ADDRESS ON FILE | | | | | | | |
| JOYCE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| JOYCE WOODARD | ADDRESS ON FILE | | | | | | | |
| JOYCE WOODSON | ADDRESS ON FILE | | | | | | | |
| JOYCE YEARLING PARKER | ADDRESS ON FILE | | | | | | | |
| JTB GLOBAL MARKETING & TRAVEL INC. | 6F, TOKYO, FRONT TERRACE, 2-3-14 | HIGASHI-SHINAGAWA-KU | | | TOKYO | | 140-8604 | JAPAN |
| JUAN COON | ADDRESS ON FILE | | | | | | | |
| JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| JUAN MAYORGA | ADDRESS ON FILE | | | | | | | |
| JUAN MORRIS | ADDRESS ON FILE | | | | | | | |
| JUANA VIECO | ADDRESS ON FILE | | | | | | | |
| JUANDA DANIEL | ADDRESS ON FILE | | | | | | | |
| JUANITA MITCHELL-BRERETON | ADDRESS ON FILE | | | | | | | |
| JUANITA MITCHELL-SCOTT | ADDRESS ON FILE | | | | | | | |
| JUANITA SHEELEY | ADDRESS ON FILE | | | | | | | |
| JUANITA ZACKSON | ADDRESS ON FILE | | | | | | | |
| JUDITH BARRETT | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| JUDITH BAXTER | ADDRESS ON FILE | | | | | | | |
| JUDITH BOWMAN | ADDRESS ON FILE | | | | | | | |
| JUDITH BRETT | ADDRESS ON FILE | | | | | | | |
| JUDITH CARTWRIGHT, MS | ADDRESS ON FILE | | | | | | | |
| JUDITH CORDA | ADDRESS ON FILE | | | | | | | |
| JUDITH CRANDELL | ADDRESS ON FILE | | | | | | | |
| JUDITH DANFORTH | ADDRESS ON FILE | | | | | | | |
| JUDITH DAVIESJONES | ADDRESS ON FILE | | | | | | | |
| JUDITH DAVIESJONES | ADDRESS ON FILE | | | | | | | |
| JUDITH DENTON | ADDRESS ON FILE | | | | | | | |
| JUDITH DI DOMENICO | ADDRESS ON FILE | | | | | | | |
| JUDITH FULK | ADDRESS ON FILE | | | | | | | |
| JUDITH GRAHAM GUERRIER | ADDRESS ON FILE | | | | | | | |
| JUDITH HARRIS | ADDRESS ON FILE | | | | | | | |
| JUDITH HELGESON | ADDRESS ON FILE | | | | | | | |
| JUDITH HILBISH | ADDRESS ON FILE | | | | | | | |
| JUDITH HILL | ADDRESS ON FILE | | | | | | | |
| JUDITH HIRSCH | ADDRESS ON FILE | | | | | | | |
| JUDITH HORROCKS | ADDRESS ON FILE | | | | | | | |
| JUDITH JONES | ADDRESS ON FILE | | | | | | | |
| JUDITH JUDKA | ADDRESS ON FILE | | | | | | | |
| JUDITH KANE | ADDRESS ON FILE | | | | | | | |
| JUDITH LONG | ADDRESS ON FILE | | | | | | | |
| JUDITH MCGOURTY-GRAHAM | ADDRESS ON FILE | | | | | | | |
| JUDITH MILLER | ADDRESS ON FILE | | | | | | | |
| JUDITH MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| JUDITH MULLER | ADDRESS ON FILE | | | | | | | |
| JUDITH ORLANDO | ADDRESS ON FILE | | | | | | | |
| JUDITH RAFFETY | ADDRESS ON FILE | | | | | | | |
| JUDITH RAMIREZ | ADDRESS ON FILE | | | | | | | |
| JUDITH RHAME | ADDRESS ON FILE | | | | | | | |
| JUDITH ROTHBARD | ADDRESS ON FILE | | | | | | | |
| JUDITH SHORR | ADDRESS ON FILE | | | | | | | |
| JUDITH SKINDER | ADDRESS ON FILE | | | | | | | |
| JUDITH SOLOMON | ADDRESS ON FILE | | | | | | | |
| JUDITH VILLARREAL | ADDRESS ON FILE | | | | | | | |
| JUDITH WEISS | ADDRESS ON FILE | | | | | | | |
| JUDITH WHITE | ADDRESS ON FILE | | | | | | | |
| JUDY CRANDALL | ADDRESS ON FILE | | | | | | | |
| JUDY FLUOR RUNELS | ADDRESS ON FILE | | | | | | | |
| JUDY GENTILE | ADDRESS ON FILE | | | | | | | |
| JUDY HALL | ADDRESS ON FILE | | | | | | | |
| JUDY KILLMER | ADDRESS ON FILE | | | | | | | |
| JUDY LLEWELLYN | ADDRESS ON FILE | | | | | | | |
| JUDY MUMFORD | ADDRESS ON FILE | | | | | | | |
| JUDY NEWSOME, MS | ADDRESS ON FILE | | | | | | | |
| JUDY OLSON | ADDRESS ON FILE | | | | | | | |
| JUDY WEEKS | ADDRESS ON FILE | | | | | | | |
| JUGAL SOOD | ADDRESS ON FILE | | | | | | | |
| JUI LIU | ADDRESS ON FILE | | | | | | | |
| JULES WEXLER | ADDRESS ON FILE | | | | | | | |
| JULIA BRUTON-SHEPPARD | ADDRESS ON FILE | | | | | | | |
| JULIA DIAZ | ADDRESS ON FILE | | | | | | | |
| JULIA GILLESPIE | ADDRESS ON FILE | | | | | | | |
| JULIA JAMES | ADDRESS ON FILE | | | | | | | |
| JULIA SLADEK | ADDRESS ON FILE | | | | | | | |
| JULIAN MOSTEL | ADDRESS ON FILE | | | | | | | |
| JULIANA CRAMER | ADDRESS ON FILE | | | | | | | |
| JULIANN MATTHEWS | ADDRESS ON FILE | | | | | | | |
| JULIE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| JULIE BETANCUR | ADDRESS ON FILE | | | | | | | |
| JULIE GETHMANN | ADDRESS ON FILE | | | | | | | |
| JULIE HUSTING | ADDRESS ON FILE | | | | | | | |
| JULIE SHAPIRO | ADDRESS ON FILE | | | | | | | |
| JULIETA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| JULIETA COBARRUBIA | ADDRESS ON FILE | | | | | | | |
| JULIETTE OKOTIE-EBOH, DR. | ADDRESS ON FILE | | | | | | | |
| JUNE FORMAN | ADDRESS ON FILE | | | | | | | |
| JUNE GEMINO | ADDRESS ON FILE | | | | | | | |
| JUNE KAGDIS | ADDRESS ON FILE | | | | | | | |
| JUNE MC MAHON | ADDRESS ON FILE | | | | | | | |
| JUNE MUNRO | ADDRESS ON FILE | | | | | | | |
| JUNE PERRY | ADDRESS ON FILE | | | | | | | |
| JUNE YEUN | ADDRESS ON FILE | | | | | | | |
| JUSTIN MIDDENDORF | ADDRESS ON FILE | | | | | | | |
| JUSTIN MILLER | ADDRESS ON FILE | | | | | | | |
| JYOTI AMIN | ADDRESS ON FILE | | | | | | | |
| JYOTI SACHDEVA | ADDRESS ON FILE | | | | | | | |
| JYOTI SHAH | ADDRESS ON FILE | | | | | | | |
| JYOTINDRA BHUTWALA | ADDRESS ON FILE | | | | | | | |
| KA YEE LEE | ADDRESS ON FILE | | | | | | | |
| KALY LIELL | ADDRESS ON FILE | | | | | | | |
| KAMALANI DUERKSEN | ADDRESS ON FILE | | | | | | | |
| KAMLA PARIADHAVEN | ADDRESS ON FILE | | | | | | | |
| KAMLESH TOLIA | ADDRESS ON FILE | | | | | | | |
| KAPRINA WATTERS | ADDRESS ON FILE | | | | | | | |
| KAREN ARTHUR | ADDRESS ON FILE | | | | | | | |
| KAREN BEASLEY | ADDRESS ON FILE | | | | | | | |
| KAREN BONISLAWSKI | ADDRESS ON FILE | | | | | | | |
| KAREN BUTLER | ADDRESS ON FILE | | | | | | | |
| KAREN CARDILLO | ADDRESS ON FILE | | | | | | | |
| KAREN COWDERY | ADDRESS ON FILE | | | | | | | |
| KAREN CUMBERBATCH | ADDRESS ON FILE | | | | | | | |
| KAREN CUMBERBATCH, MRS. | ADDRESS ON FILE | | | | | | | |
| KAREN DITTLER | ADDRESS ON FILE | | | | | | | |
| KAREN FLYNN | ADDRESS ON FILE | | | | | | | |
| KAREN FREUDENDORF | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN GARDNER | ADDRESS ON FILE | | | | | | | |
| KAREN GOWRIE | ADDRESS ON FILE | | | | | | | |
| KAREN HARRIS | ADDRESS ON FILE | | | | | | | |
| KAREN HENDRICK | ADDRESS ON FILE | | | | | | | |
| KAREN HILL | ADDRESS ON FILE | | | | | | | |
| KAREN HJEMBOE | ADDRESS ON FILE | | | | | | | |
| KAREN HUBER | ADDRESS ON FILE | | | | | | | |
| KAREN IANNACCONE | ADDRESS ON FILE | | | | | | | |
| KAREN KOSOLA | ADDRESS ON FILE | | | | | | | |
| KAREN KRAUS | ADDRESS ON FILE | | | | | | | |
| KAREN LARSON | ADDRESS ON FILE | | | | | | | |
| KAREN LOUIS | ADDRESS ON FILE | | | | | | | |
| KAREN MAAS | ADDRESS ON FILE | | | | | | | |
| KAREN MAHONEY | ADDRESS ON FILE | | | | | | | |
| KAREN MANTHO | ADDRESS ON FILE | | | | | | | |
| KAREN MASON | ADDRESS ON FILE | | | | | | | |
| KAREN MCEACHEN | ADDRESS ON FILE | | | | | | | |
| KAREN MCGRAW | ADDRESS ON FILE | | | | | | | |
| KAREN MOENKHAUS | ADDRESS ON FILE | | | | | | | |
| KAREN MOHR | ADDRESS ON FILE | | | | | | | |
| KAREN PALMER | ADDRESS ON FILE | | | | | | | |
| KAREN PRATT | ADDRESS ON FILE | | | | | | | |
| KAREN PRYOR | ADDRESS ON FILE | | | | | | | |
| KAREN RECOR | ADDRESS ON FILE | | | | | | | |
| KAREN ROSEMAN | ADDRESS ON FILE | | | | | | | |
| KAREN ROSSER | ADDRESS ON FILE | | | | | | | |
| KAREN RYDEN | ADDRESS ON FILE | | | | | | | |
| KAREN SCHULTZ | ADDRESS ON FILE | | | | | | | |
| KAREN SERRANO | ADDRESS ON FILE | | | | | | | |
| KAREN SINGLETARY-FULLER | ADDRESS ON FILE | | | | | | | |
| KAREN SMITH | ADDRESS ON FILE | | | | | | | |
| KAREN SMITH-GIBSON | ADDRESS ON FILE | | | | | | | |
| KAREN SNOW | ADDRESS ON FILE | | | | | | | |
| KAREN WALKER-KARAMOKO | ADDRESS ON FILE | | | | | | | |
| KAREN WHITE | ADDRESS ON FILE | | | | | | | |
| KAREN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| KAREN WRIGHT | ADDRESS ON FILE | | | | | | | |
| KARI DAVIS | ADDRESS ON FILE | | | | | | | |
| KARIN HOOCK-KNIPPENBERG | ADDRESS ON FILE | | | | | | | |
| KARIN PLATT | ADDRESS ON FILE | | | | | | | |
| KARIN SAYEGH | ADDRESS ON FILE | | | | | | | |
| KARL SPRICK | ADDRESS ON FILE | | | | | | | |
| KARLA MCBRIDE | ADDRESS ON FILE | | | | | | | |
| KARMUN NEWBY | ADDRESS ON FILE | | | | | | | |
| KAROL MCNUTT | ADDRESS ON FILE | | | | | | | |
| KAROL SCHOEN | ADDRESS ON FILE | | | | | | | |
| KAROLINA WELBER | ADDRESS ON FILE | | | | | | | |
| KARYN LUBIN | ADDRESS ON FILE | | | | | | | |
| KASONDRA SMITH | ADDRESS ON FILE | | | | | | | |
| KATARZYNA KAMER | ADDRESS ON FILE | | | | | | | |
| KATELYN FESTA | ADDRESS ON FILE | | | | | | | |
| KATHARINE CHEN | ADDRESS ON FILE | | | | | | | |
| KATHARINE PIERCE | ADDRESS ON FILE | | | | | | | |
| KATHERINA CANALES | ADDRESS ON FILE | | | | | | | |
| KATHERINE BELCHER | ADDRESS ON FILE | | | | | | | |
| KATHERINE CONDON | ADDRESS ON FILE | | | | | | | |
| KATHERINE DAUGHTRY | ADDRESS ON FILE | | | | | | | |
| KATHERINE GRIGGS | ADDRESS ON FILE | | | | | | | |
| KATHERINE HURST | ADDRESS ON FILE | | | | | | | |
| KATHERINE MADDEN | ADDRESS ON FILE | | | | | | | |
| KATHERINE MCCRONE | ADDRESS ON FILE | | | | | | | |
| KATHERINE NUSSBAUM | ADDRESS ON FILE | | | | | | | |
| KATHERINE PLUIM | ADDRESS ON FILE | | | | | | | |
| KATHERINE STEMM | ADDRESS ON FILE | | | | | | | |
| KATHERINE TAUL | ADDRESS ON FILE | | | | | | | |
| KATHERYN JONES | ADDRESS ON FILE | | | | | | | |
| KATHI WILLIAMS | ADDRESS ON FILE | | | | | | | |
| KATHIE KUNZLER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN BENSE | ADDRESS ON FILE | | | | | | | |
| KATHLEEN BRENNER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN CAIN-CARRITHERS | ADDRESS ON FILE | | | | | | | |
| KATHLEEN COLE | ADDRESS ON FILE | | | | | | | |
| KATHLEEN DAGGETT | ADDRESS ON FILE | | | | | | | |
| KATHLEEN DAVIS | ADDRESS ON FILE | | | | | | | |
| KATHLEEN DINEEN | ADDRESS ON FILE | | | | | | | |
| KATHLEEN DUCA | ADDRESS ON FILE | | | | | | | |
| KATHLEEN FREDERICKS | ADDRESS ON FILE | | | | | | | |
| KATHLEEN HANDLEY | ADDRESS ON FILE | | | | | | | |
| KATHLEEN KELLER HERRERO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN KELLINGER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN KNUETTEL | ADDRESS ON FILE | | | | | | | |
| KATHLEEN KRAR | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MANCINI-MODUGNO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MCDONOUGH | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MEGO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MERCER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN MOLDENHAUER | ADDRESS ON FILE | | | | | | | |
| KATHLEEN POLIDORI | ADDRESS ON FILE | | | | | | | |
| KATHLEEN RAFFERTY | ADDRESS ON FILE | | | | | | | |
| KATHLEEN ROCCO | ADDRESS ON FILE | | | | | | | |
| KATHLEEN ROSE | ADDRESS ON FILE | | | | | | | |
| KATHLEEN SHUE | ADDRESS ON FILE | | | | | | | |
| KATHLEEN SMITH | ADDRESS ON FILE | | | | | | | |
| KATHLEEN SOJKOWSKI | ADDRESS ON FILE | | | | | | | |
| KATHLEEN STONE | ADDRESS ON FILE | | | | | | | |
| KATHLEEN SVIOKLA | ADDRESS ON FILE | | | | | | | |
| KATHLEEN YARD | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN ZOLONDEK | ADDRESS ON FILE | | | | | | | |
| KATHLYNN MARKEL | ADDRESS ON FILE | | | | | | | |
| KATHRYN BARTO | ADDRESS ON FILE | | | | | | | |
| KATHRYN BROSTROM | ADDRESS ON FILE | | | | | | | |
| KATHRYN CROSSON | ADDRESS ON FILE | | | | | | | |
| KATHRYN EDWARDS | ADDRESS ON FILE | | | | | | | |
| KATHRYN ELROD | ADDRESS ON FILE | | | | | | | |
| KATHRYN GELSTON | ADDRESS ON FILE | | | | | | | |
| KATHRYN GERARDO | ADDRESS ON FILE | | | | | | | |
| KATHRYN GILBERT | ADDRESS ON FILE | | | | | | | |
| KATHRYN GILLISON | ADDRESS ON FILE | | | | | | | |
| KATHRYN GRILLO | ADDRESS ON FILE | | | | | | | |
| KATHRYN HENDRICK | ADDRESS ON FILE | | | | | | | |
| KATHRYN HIRTZER | ADDRESS ON FILE | | | | | | | |
| KATHRYN NOVAK | ADDRESS ON FILE | | | | | | | |
| KATHRYN SAICHUK | ADDRESS ON FILE | | | | | | | |
| KATHY BARK | ADDRESS ON FILE | | | | | | | |
| KATHY BOEDY | ADDRESS ON FILE | | | | | | | |
| KATHY BOLTON | ADDRESS ON FILE | | | | | | | |
| KATHY FEINGOLD | ADDRESS ON FILE | | | | | | | |
| KATHY JULIEN | ADDRESS ON FILE | | | | | | | |
| KATHY MINCZ | ADDRESS ON FILE | | | | | | | |
| KATHY MINER | ADDRESS ON FILE | | | | | | | |
| KATHY MITCHELL | ADDRESS ON FILE | | | | | | | |
| KATHY NELSON | ADDRESS ON FILE | | | | | | | |
| KATHY RICHARDS | ADDRESS ON FILE | | | | | | | |
| KATHY TAMPONE | ADDRESS ON FILE | | | | | | | |
| KATHY THURBER | ADDRESS ON FILE | | | | | | | |
| KATHY WEBER | ADDRESS ON FILE | | | | | | | |
| KAVITHA SUDHEENDRA | ADDRESS ON FILE | | | | | | | |
| KAY MUSSELL | ADDRESS ON FILE | | | | | | | |
| KAY WEAVER | ADDRESS ON FILE | | | | | | | |
| KAYLYN BREWER | ADDRESS ON FILE | | | | | | | |
| KEASHA BODRICK | ADDRESS ON FILE | | | | | | | |
| KEIR HINSON | ADDRESS ON FILE | | | | | | | |
| KEISHA MITCHELL | ADDRESS ON FILE | | | | | | | |
| KEITH GRIM | ADDRESS ON FILE | | | | | | | |
| KEITH HALL | ADDRESS ON FILE | | | | | | | |
| KEITH OWEN | ADDRESS ON FILE | | | | | | | |
| KEITH PRITCHETT | ADDRESS ON FILE | | | | | | | |
| KEITH ZILINSKI | ADDRESS ON FILE | | | | | | | |
| KELLY BASSETT | ADDRESS ON FILE | | | | | | | |
| KENDRA NEWMAN | ADDRESS ON FILE | | | | | | | |
| KENNEDY COPELAND | ADDRESS ON FILE | | | | | | | |
| KENNETH CARD | ADDRESS ON FILE | | | | | | | |
| KENNETH COULTER | ADDRESS ON FILE | | | | | | | |
| KENNETH CREASEY | ADDRESS ON FILE | | | | | | | |
| KENNETH HALBRECHT | ADDRESS ON FILE | | | | | | | |
| KENNETH HUBBARD | ADDRESS ON FILE | | | | | | | |
| KENNETH MIDAVAINE | ADDRESS ON FILE | | | | | | | |
| KENNETH PINCHEON | ADDRESS ON FILE | | | | | | | |
| KENNETH POST JR | ADDRESS ON FILE | | | | | | | |
| KENNETH RIACH | ADDRESS ON FILE | | | | | | | |
| KENNETH STUART | ADDRESS ON FILE | | | | | | | |
| KENNETH THOM | ADDRESS ON FILE | | | | | | | |
| KENNETH THURMAN | ADDRESS ON FILE | | | | | | | |
| KENNETH TROMETTER | ADDRESS ON FILE | | | | | | | |
| KENNITA RIDDICK | ADDRESS ON FILE | | | | | | | |
| KENTON WONG | ADDRESS ON FILE | | | | | | | |
| KENYA AIRWAYS | | | | | | | | |
| KERN CHEE, MR. | ADDRESS ON FILE | | | | | | | |
| KERRY COUTURE | ADDRESS ON FILE | | | | | | | |
| KERRY ESHLEMAN | ADDRESS ON FILE | | | | | | | |
| KERRY MOBERG | ADDRESS ON FILE | | | | | | | |
| KERRY O'CALLAGHAN | ADDRESS ON FILE | | | | | | | |
| KEVIN BURKE | ADDRESS ON FILE | | | | | | | |
| KEVIN DAVIS | ADDRESS ON FILE | | | | | | | |
| KEVIN JENSEN | ADDRESS ON FILE | | | | | | | |
| KEVIN LUTMAN | ADDRESS ON FILE | | | | | | | |
| KEVIN MATTHEWS | ADDRESS ON FILE | | | | | | | |
| KEVIN MYERS | ADDRESS ON FILE | | | | | | | |
| KHADIJEH GRACE | ADDRESS ON FILE | | | | | | | |
| KHANDELWAL,RITU | ADDRESS ON FILE | | | | | | | |
| KHOA TRAN | ADDRESS ON FILE | | | | | | | |
| KIAHNI MCFADDEN | ADDRESS ON FILE | | | | | | | |
| KIKUKO HOSONOGINNS, MS. | ADDRESS ON FILE | | | | | | | |
| KIM FLEMMINGS EVANS | ADDRESS ON FILE | | | | | | | |
| KIM GOOLD | ADDRESS ON FILE | | | | | | | |
| KIM NGUYEN | ADDRESS ON FILE | | | | | | | |
| KIMBERLY EDWARDS | ADDRESS ON FILE | | | | | | | |
| KIMBERLY GRIMM | ADDRESS ON FILE | | | | | | | |
| KIMBERLY JOLIVET | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MAZIK | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MCKINLEY | ADDRESS ON FILE | | | | | | | |
| KIMBERLY MOSELY | ADDRESS ON FILE | | | | | | | |
| KIMBERLY PARTEE | ADDRESS ON FILE | | | | | | | |
| KIMBERLY REECE | ADDRESS ON FILE | | | | | | | |
| KIMBERLY WOOD | ADDRESS ON FILE | | | | | | | |
| KIMBERLY YELVERTON | ADDRESS ON FILE | | | | | | | |
| KIN TANG | ADDRESS ON FILE | | | | | | | |
| KIRIT DESAI | ADDRESS ON FILE | | | | | | | |
| KIRITKUMAR PATEL | ADDRESS ON FILE | | | | | | | |
| KIRSTAINE SMITH | ADDRESS ON FILE | | | | | | | |
| KIT YAN MUI | ADDRESS ON FILE | | | | | | | |
| KLON ANDREWS | ADDRESS ON FILE | | | | | | | |
| KOMPAS HOLIDAYS | 2929 E. COMMERCIAL BLVD. SUITE 201 | | | | FT. LAUDERDALE | FL | 33308 | |
| KONICA MINOLTA | ATTN: DAN ENFIELD | P.O. BOX 6980 | | | WAYNE | PA | 19087 | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| KONICA MINOLTA | P.O. BOX 6980 | | | | WAYNE | PA | 19087 | |
| KRIS MODER | ADDRESS ON FILE | | | | | | | |
| KRISHNA YELAVARTHI | ADDRESS ON FILE | | | | | | | |
| KRISTEN FINNEY-COOKE | ADDRESS ON FILE | | | | | | | |
| KRISTI WATSON | ADDRESS ON FILE | | | | | | | |
| KRISTIE HANSEN | ADDRESS ON FILE | | | | | | | |
| KRISTIN HARRIS | ADDRESS ON FILE | | | | | | | |
| KRISTINE MCELHANEY | ADDRESS ON FILE | | | | | | | |
| KRISTINE MCGOVERN | ADDRESS ON FILE | | | | | | | |
| KRISTY NORRIS | ADDRESS ON FILE | | | | | | | |
| KUBROM WOLDERUFAIL | ADDRESS ON FILE | | | | | | | |
| KUBROM WOLDERUFAIL, MR. | ADDRESS ON FILE | | | | | | | |
| KULDIP KOLHI | ADDRESS ON FILE | | | | | | | |
| KUN CHANG | ADDRESS ON FILE | | | | | | | |
| KUONI TUMLARE | 271 WAVERLY OAKS ROAD | | | | WALTHAM | MA | 02452 | |
| KUOWINTA KING | ADDRESS ON FILE | | | | | | | |
| KURT FEITEN | ADDRESS ON FILE | | | | | | | |
| KURT MILLER | ADDRESS ON FILE | | | | | | | |
| KYLE BARAN | ADDRESS ON FILE | | | | | | | |
| LABRANDOR PATTERSON | ADDRESS ON FILE | | | | | | | |
| LAKEISIA CROWELL | ADDRESS ON FILE | | | | | | | |
| LANCE MILLER | ADDRESS ON FILE | | | | | | | |
| LANICE PEACH | ADDRESS ON FILE | | | | | | | |
| LANNA ALLISON | ADDRESS ON FILE | | | | | | | |
| LANYING FAN | ADDRESS ON FILE | | | | | | | |
| LARA ORME | ADDRESS ON FILE | | | | | | | |
| LARISA CASHOUR | ADDRESS ON FILE | | | | | | | |
| LARREN JOSEPH | ADDRESS ON FILE | | | | | | | |
| LARRY ALTLAND | ADDRESS ON FILE | | | | | | | |
| LARRY CRABTREE | ADDRESS ON FILE | | | | | | | |
| LARRY PHILLIPS | ADDRESS ON FILE | | | | | | | |
| LARRY SNOOK | ADDRESS ON FILE | | | | | | | |
| LARRY TYREE | ADDRESS ON FILE | | | | | | | |
| LARRY WRIGHT | ADDRESS ON FILE | | | | | | | |
| LATAM AIRLINES GROUP | | | | | | | | |
| LATANYA BATTLE-BROOKS | ADDRESS ON FILE | | | | | | | |
| LATHA URS | ADDRESS ON FILE | | | | | | | |
| LATONYA HINES | ADDRESS ON FILE | | | | | | | |
| LATRIAL HARDWICK | ADDRESS ON FILE | | | | | | | |
| LATRIAL HARDWICK | ADDRESS ON FILE | | | | | | | |
| LAURA ABUHL | ADDRESS ON FILE | | | | | | | |
| LAURA ALEXANDER | ADDRESS ON FILE | | | | | | | |
| LAURA BARRETT | ADDRESS ON FILE | | | | | | | |
| LAURA BOGDANSKI | ADDRESS ON FILE | | | | | | | |
| LAURA CAMPBELL | ADDRESS ON FILE | | | | | | | |
| LAURA COWLES | ADDRESS ON FILE | | | | | | | |
| LAURA DANAHY | ADDRESS ON FILE | | | | | | | |
| LAURA DEN DIKKEN | ADDRESS ON FILE | | | | | | | |
| LAURA DIAZ | ADDRESS ON FILE | | | | | | | |
| LAURA FLEMING | ADDRESS ON FILE | | | | | | | |
| LAURA HARNESS | ADDRESS ON FILE | | | | | | | |
| LAURA KENNEDY | ADDRESS ON FILE | | | | | | | |
| LAURA MALDONADO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| LAURA MELTON | ADDRESS ON FILE | | | | | | | |
| LAURA MIDDLETON | ADDRESS ON FILE | | | | | | | |
| LAURA SHELLMER | ADDRESS ON FILE | | | | | | | |
| LAURA SHELLMER | ADDRESS ON FILE | | | | | | | |
| LAUREN COWAN | ADDRESS ON FILE | | | | | | | |
| LAUREN PETTEY | ADDRESS ON FILE | | | | | | | |
| LAURETTA BOSTON | ADDRESS ON FILE | | | | | | | |
| LAURETTA TARTAMELLA | ADDRESS ON FILE | | | | | | | |
| LAURETTE KEEN, MRS. | ADDRESS ON FILE | | | | | | | |
| LAURI LUTHER | ADDRESS ON FILE | | | | | | | |
| LAURIE CAUTHERS | ADDRESS ON FILE | | | | | | | |
| LAURIE COREY | ADDRESS ON FILE | | | | | | | |
| LAURIE FAUCHER | ADDRESS ON FILE | | | | | | | |
| LAURIE HUFFMAN | ADDRESS ON FILE | | | | | | | |
| LAURIE HUFFMAN, DR. | ADDRESS ON FILE | | | | | | | |
| LAURIE MURPHY | ADDRESS ON FILE | | | | | | | |
| LAURIE ROZAKIS | ADDRESS ON FILE | | | | | | | |
| LAURIE SATTERFIELD | ADDRESS ON FILE | | | | | | | |
| LAURIE SCHEICH | ADDRESS ON FILE | | | | | | | |
| LAVERA BELL | ADDRESS ON FILE | | | | | | | |
| LAVERNIA BOONE | ADDRESS ON FILE | | | | | | | |
| LAVINIA TANG | ADDRESS ON FILE | | | | | | | |
| LAVONNE LESLIE, MS | ADDRESS ON FILE | | | | | | | |
| LAVONNE MC CARTHY | ADDRESS ON FILE | | | | | | | |
| LAWANDA LYON | ADDRESS ON FILE | | | | | | | |
| LAWRENCE BREDE, JR | ADDRESS ON FILE | | | | | | | |
| LAWRENCE DODD | ADDRESS ON FILE | | | | | | | |
| LAWRENCE GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| LAWRENCE HART | ADDRESS ON FILE | | | | | | | |
| LAWRENCE KAPLAN | ADDRESS ON FILE | | | | | | | |
| LAWRENCE KLEIN | ADDRESS ON FILE | | | | | | | |
| LAWRENCE O'BRIEN | ADDRESS ON FILE | | | | | | | |
| LAWRENCE PAUL | ADDRESS ON FILE | | | | | | | |
| LAWRENCE TONSICK | ADDRESS ON FILE | | | | | | | |
| LE FU | ADDRESS ON FILE | | | | | | | |
| LE PASSAGE TO INDIA | ATTN: AMIT AGGARWAL, DHARMENDRA TIWARI | B - 128, SECTOR S | NOIDA | | DELHI - NCR | | 201301 | INDIA |
| LE PASSAGE TO INDIA | B - 128, SECTOR 5, NOIDA 201301 | | | | DELHI - NCR | | | INDIA |
| LEANNA LAMKIN | ADDRESS ON FILE | | | | | | | |
| LEANNE GORMAN | ADDRESS ON FILE | | | | | | | |
| LEE DE YOUNG | ADDRESS ON FILE | | | | | | | |
| LEE GYLLENSKOG | ADDRESS ON FILE | | | | | | | |
| LEE HABER | ADDRESS ON FILE | | | | | | | |
| LEE MACMINN | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LEE THOMPSON | ADDRESS ON FILE | | | | | | | |
| LEEANN ADAMS | ADDRESS ON FILE | | | | | | | |
| LEIGH DEMPSEY | ADDRESS ON FILE | | | | | | | |
| LEIGH HARRIS | ADDRESS ON FILE | | | | | | | |
| LEIGH ORNELAS | ADDRESS ON FILE | | | | | | | |
| LEILA KRIM | ADDRESS ON FILE | | | | | | | |
| LEMA COOPER | ADDRESS ON FILE | | | | | | | |
| LEN RESNEKOV | ADDRESS ON FILE | | | | | | | |
| LENA TICE | ADDRESS ON FILE | | | | | | | |
| LENDA TOWNSEND-WILLIAMS | ADDRESS ON FILE | | | | | | | |
| LENNIE DAVIS | ADDRESS ON FILE | | | | | | | |
| LENORE GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| LEON BRIDGES | ADDRESS ON FILE | | | | | | | |
| LEONA BLACKBIRD | ADDRESS ON FILE | | | | | | | |
| LEONA STUBENHOFER | ADDRESS ON FILE | | | | | | | |
| LEONARD GERONEMUS | ADDRESS ON FILE | | | | | | | |
| LEONARD GOMEZ | ADDRESS ON FILE | | | | | | | |
| LEONARD KRENZKE | ADDRESS ON FILE | | | | | | | |
| LEONARD LASKOWSKI | ADDRESS ON FILE | | | | | | | |
| LEONARD MCWILLIAMS | ADDRESS ON FILE | | | | | | | |
| LEONARD PINCUS | ADDRESS ON FILE | | | | | | | |
| LEONARD RESNEKOV, MR | ADDRESS ON FILE | | | | | | | |
| LEONARD WEISELBERG | ADDRESS ON FILE | | | | | | | |
| LEONIE RUGA-CHAFFIN | ADDRESS ON FILE | | | | | | | |
| LEONIZA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| LERONE FAISON | ADDRESS ON FILE | | | | | | | |
| LEROY CORDOVA | ADDRESS ON FILE | | | | | | | |
| LEROY MABERY | ADDRESS ON FILE | | | | | | | |
| LEROY MARCHESCHI | ADDRESS ON FILE | | | | | | | |
| LEROY RASSA SR. | ADDRESS ON FILE | | | | | | | |
| LEROY SIDDELL | ADDRESS ON FILE | | | | | | | |
| LES BESSER | ADDRESS ON FILE | | | | | | | |
| LESHELL HATLEY | ADDRESS ON FILE | | | | | | | |
| LESLEY MAZZOTTA | ADDRESS ON FILE | | | | | | | |
| LESLEY YATES | ADDRESS ON FILE | | | | | | | |
| LESLIE AYTCH | ADDRESS ON FILE | | | | | | | |
| LESLIE BLACK-ASKEW | ADDRESS ON FILE | | | | | | | |
| LESLIE CASHIO | ADDRESS ON FILE | | | | | | | |
| LESLIE MABIE | ADDRESS ON FILE | | | | | | | |
| LESLIE MARLER | ADDRESS ON FILE | | | | | | | |
| LESLIE PRATT | ADDRESS ON FILE | | | | | | | |
| LESLIE ROSENBERG | ADDRESS ON FILE | | | | | | | |
| LESLIE SMITH | ADDRESS ON FILE | | | | | | | |
| LESLIE STRIKE | ADDRESS ON FILE | | | | | | | |
| LESLIE TAYLOR | ADDRESS ON FILE | | | | | | | |
| LESLIE WEBB | ADDRESS ON FILE | | | | | | | |
| LESLIE WILSON | ADDRESS ON FILE | | | | | | | |
| LESTER PRATHER | ADDRESS ON FILE | | | | | | | |
| LETICIA DIAZ | ADDRESS ON FILE | | | | | | | |
| LETICIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| LEWIS FISHLIN | ADDRESS ON FILE | | | | | | | |
| LEYLA TARLAN | ADDRESS ON FILE | | | | | | | |
| LEZLIE WOOD-WARD | ADDRESS ON FILE | | | | | | | |
| LILA LENFANT | ADDRESS ON FILE | | | | | | | |
| LILIAN BEGG | ADDRESS ON FILE | | | | | | | |
| LILIAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| LILIAN DALIDA | ADDRESS ON FILE | | | | | | | |
| LILIANA CUNILL | ADDRESS ON FILE | | | | | | | |
| LILIANA MARINO- RHOADES | ADDRESS ON FILE | | | | | | | |
| LILY ELLISON | ADDRESS ON FILE | | | | | | | |
| LILY MILLER | ADDRESS ON FILE | | | | | | | |
| LIME MANAGEMENT LIMITED | ASHBOURNE HOUSE, THE GUILDWAY, OLD PORTSMOUTH ROAD, | | | | GUILDFORD | | GU3 1LR | UNITED KINGDOM |
| LIN JUNICA | ADDRESS ON FILE | | | | | | | |
| LINA ANDERSEN | ADDRESS ON FILE | | | | | | | |
| LINA ASHAR | ADDRESS ON FILE | | | | | | | |
| LINDA BAGWELL | ADDRESS ON FILE | | | | | | | |
| LINDA BECKUM | ADDRESS ON FILE | | | | | | | |
| LINDA BITTAY | ADDRESS ON FILE | | | | | | | |
| LINDA BLAKE | ADDRESS ON FILE | | | | | | | |
| LINDA BLOOMINGBURG | ADDRESS ON FILE | | | | | | | |
| LINDA BORS | ADDRESS ON FILE | | | | | | | |
| LINDA BROWN | ADDRESS ON FILE | | | | | | | |
| LINDA CAMHI | ADDRESS ON FILE | | | | | | | |
| LINDA CARLSON | ADDRESS ON FILE | | | | | | | |
| LINDA CHANDLER | ADDRESS ON FILE | | | | | | | |
| LINDA CHINN | ADDRESS ON FILE | | | | | | | |
| LINDA CONNORS | ADDRESS ON FILE | | | | | | | |
| LINDA CREECH | ADDRESS ON FILE | | | | | | | |
| LINDA DALESANDRY | ADDRESS ON FILE | | | | | | | |
| LINDA DALTON | ADDRESS ON FILE | | | | | | | |
| LINDA DEFALCO | ADDRESS ON FILE | | | | | | | |
| LINDA DUNNIVANT | ADDRESS ON FILE | | | | | | | |
| LINDA EVANS | ADDRESS ON FILE | | | | | | | |
| LINDA FERGUSON | ADDRESS ON FILE | | | | | | | |
| LINDA FISCHER | ADDRESS ON FILE | | | | | | | |
| LINDA FISH | ADDRESS ON FILE | | | | | | | |
| LINDA FISHER | ADDRESS ON FILE | | | | | | | |
| LINDA FOSTER | ADDRESS ON FILE | | | | | | | |
| LINDA FRANK | ADDRESS ON FILE | | | | | | | |
| LINDA FREEMAN | ADDRESS ON FILE | | | | | | | |
| LINDA GIBBS | ADDRESS ON FILE | | | | | | | |
| LINDA HAYES | ADDRESS ON FILE | | | | | | | |
| LINDA HECKER | ADDRESS ON FILE | | | | | | | |
| LINDA HIGGINS | ADDRESS ON FILE | | | | | | | |
| LINDA JOYNER | ADDRESS ON FILE | | | | | | | |
| LINDA KAHN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LINDA KATZ | ADDRESS ON FILE | | | | | | | |
| LINDA KNIGHT | ADDRESS ON FILE | | | | | | | |
| LINDA KRAMER | ADDRESS ON FILE | | | | | | | |
| LINDA LEWIS | ADDRESS ON FILE | | | | | | | |
| LINDA LINDENBERG | ADDRESS ON FILE | | | | | | | |
| LINDA LUCAS | ADDRESS ON FILE | | | | | | | |
| LINDA MAHOGANY, MS. | ADDRESS ON FILE | | | | | | | |
| LINDA MARKS | ADDRESS ON FILE | | | | | | | |
| LINDA MARTY | ADDRESS ON FILE | | | | | | | |
| LINDA MCDONNELL | ADDRESS ON FILE | | | | | | | |
| LINDA MCFARLAND | ADDRESS ON FILE | | | | | | | |
| LINDA MCKEE | ADDRESS ON FILE | | | | | | | |
| LINDA MEAD | ADDRESS ON FILE | | | | | | | |
| LINDA MEDERO | ADDRESS ON FILE | | | | | | | |
| LINDA MEEKS | ADDRESS ON FILE | | | | | | | |
| LINDA MINOO | ADDRESS ON FILE | | | | | | | |
| LINDA MONZO | ADDRESS ON FILE | | | | | | | |
| LINDA MURPHY | ADDRESS ON FILE | | | | | | | |
| LINDA OSTACH | ADDRESS ON FILE | | | | | | | |
| LINDA PEDERSEN | ADDRESS ON FILE | | | | | | | |
| LINDA PIERCE | ADDRESS ON FILE | | | | | | | |
| LINDA RAILSACK | ADDRESS ON FILE | | | | | | | |
| LINDA RANIERI | ADDRESS ON FILE | | | | | | | |
| LINDA ROCKETT | ADDRESS ON FILE | | | | | | | |
| LINDA SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| LINDA SHAHIAN | ADDRESS ON FILE | | | | | | | |
| LINDA SHEARER | ADDRESS ON FILE | | | | | | | |
| LINDA SKOWRONSKI | ADDRESS ON FILE | | | | | | | |
| LINDA STREITFELD | ADDRESS ON FILE | | | | | | | |
| LINDA THEODORE | ADDRESS ON FILE | | | | | | | |
| LINDA THOMPSON | ADDRESS ON FILE | | | | | | | |
| LINDA THOMPSON-SMITH | ADDRESS ON FILE | | | | | | | |
| LINDA TURNER | ADDRESS ON FILE | | | | | | | |
| LINDA TUTEN | ADDRESS ON FILE | | | | | | | |
| LINDA VENTURA | ADDRESS ON FILE | | | | | | | |
| LINDA VUCELICH | ADDRESS ON FILE | | | | | | | |
| LINDA WHELAN | ADDRESS ON FILE | | | | | | | |
| LINDA WHITAKER | ADDRESS ON FILE | | | | | | | |
| LINDA WILLARD | ADDRESS ON FILE | | | | | | | |
| LINDA WILLENS | ADDRESS ON FILE | | | | | | | |
| LINDA WIMBERLEY | ADDRESS ON FILE | | | | | | | |
| LINDA WITCZAK | ADDRESS ON FILE | | | | | | | |
| LINDA WYCKOFF | ADDRESS ON FILE | | | | | | | |
| LINDIA WHITE | ADDRESS ON FILE | | | | | | | |
| LINDSAY MOORE | ADDRESS ON FILE | | | | | | | |
| LINDSAY MORGAN | ADDRESS ON FILE | | | | | | | |
| LINDSEY,ELYSE | ADDRESS ON FILE | | | | | | | |
| LINELE HILL | ADDRESS ON FILE | | | | | | | |
| LIONEL D'LUNA | ADDRESS ON FILE | | | | | | | |
| LISA ADER | ADDRESS ON FILE | | | | | | | |
| LISA ALPERT | ADDRESS ON FILE | | | | | | | |
| LISA BENJAMIN | ADDRESS ON FILE | | | | | | | |
| LISA CABLE | ADDRESS ON FILE | | | | | | | |
| LISA COLLINS | ADDRESS ON FILE | | | | | | | |
| LISA CROSBY | ADDRESS ON FILE | | | | | | | |
| LISA HALSEY | ADDRESS ON FILE | | | | | | | |
| LISA JONES | ADDRESS ON FILE | | | | | | | |
| LISA LINDGREN | ADDRESS ON FILE | | | | | | | |
| LISA MEURGUE | ADDRESS ON FILE | | | | | | | |
| LISA MILLER | ADDRESS ON FILE | | | | | | | |
| LISA MOORMAN | ADDRESS ON FILE | | | | | | | |
| LISA NOBILINI | ADDRESS ON FILE | | | | | | | |
| LISA OHANIAN | ADDRESS ON FILE | | | | | | | |
| LISA RICHARDS | ADDRESS ON FILE | | | | | | | |
| LISA ROBINSON | ADDRESS ON FILE | | | | | | | |
| LISA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| LISA SILHANEK | ADDRESS ON FILE | | | | | | | |
| LISA SIMONETTI | ADDRESS ON FILE | | | | | | | |
| LISA STOCKBERGER | ADDRESS ON FILE | | | | | | | |
| LISA ZANNINO | ADDRESS ON FILE | | | | | | | |
| LISE BZDEGA | ADDRESS ON FILE | | | | | | | |
| LIVIA TRAUBER | ADDRESS ON FILE | | | | | | | |
| LIZA PAPADOPOULOS | ADDRESS ON FILE | | | | | | | |
| LIZABETH FORSYTH | ADDRESS ON FILE | | | | | | | |
| LIZABETH VICE | ADDRESS ON FILE | | | | | | | |
| LIZANNE CROTEAU | ADDRESS ON FILE | | | | | | | |
| LLOYD CADSBY, MR. | ADDRESS ON FILE | | | | | | | |
| LOIS ABOUD | ADDRESS ON FILE | | | | | | | |
| LOIS ALDERFER | ADDRESS ON FILE | | | | | | | |
| LOIS BLANK | ADDRESS ON FILE | | | | | | | |
| LOIS FEIGENBAUM | ADDRESS ON FILE | | | | | | | |
| LOIS GROSS | ADDRESS ON FILE | | | | | | | |
| LOIS LARSON | ADDRESS ON FILE | | | | | | | |
| LOIS LATNIK | ADDRESS ON FILE | | | | | | | |
| LOIS ROBINSON | ADDRESS ON FILE | | | | | | | |
| LOIS SHELTON, MS | ADDRESS ON FILE | | | | | | | |
| LOIS TAFLER | ADDRESS ON FILE | | | | | | | |
| LOLA LEVIN | ADDRESS ON FILE | | | | | | | |
| LOLITA WARREN | ADDRESS ON FILE | | | | | | | |
| LONI WRONKA-EDWARDS | ADDRESS ON FILE | | | | | | | |
| LORAINE ADRIAN | ADDRESS ON FILE | | | | | | | |
| LORE DEMME | ADDRESS ON FILE | | | | | | | |
| LORELLE WEIL | ADDRESS ON FILE | | | | | | | |
| LORELY THERIAULT | ADDRESS ON FILE | | | | | | | |
| LOREN FOX | ADDRESS ON FILE | | | | | | | |
| LOREN SMITH | ADDRESS ON FILE | | | | | | | |
| LORENA WETHERHOLD | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| LORENZA COLLETTI | ADDRESS ON FILE | | | | | | | |
| LORENZA LAPID | ADDRESS ON FILE | | | | | | | |
| LORETTA BUTLER | ADDRESS ON FILE | | | | | | | |
| LORETTA DEGEETER | ADDRESS ON FILE | | | | | | | |
| LORETTA JACOBSON | ADDRESS ON FILE | | | | | | | |
| LORETTA LEONARD | ADDRESS ON FILE | | | | | | | |
| LORETTA MCMAHAN | ADDRESS ON FILE | | | | | | | |
| LORETTA PHILLIPS | ADDRESS ON FILE | | | | | | | |
| LORETTA STRATIS | ADDRESS ON FILE | | | | | | | |
| LORI CHARLES | ADDRESS ON FILE | | | | | | | |
| LORI COLLARD | ADDRESS ON FILE | | | | | | | |
| LORI CRAWLEY | ADDRESS ON FILE | | | | | | | |
| LORI FLAHERTY | ADDRESS ON FILE | | | | | | | |
| LORI GANNON | ADDRESS ON FILE | | | | | | | |
| LORI GOLDMAN | ADDRESS ON FILE | | | | | | | |
| LORI HAWA | ADDRESS ON FILE | | | | | | | |
| LORI KETCHUM | ADDRESS ON FILE | | | | | | | |
| LORIE CUTTING | ADDRESS ON FILE | | | | | | | |
| LORIE LOOS | ADDRESS ON FILE | | | | | | | |
| LORNA CHEN | ADDRESS ON FILE | | | | | | | |
| LORRAINE BORG | ADDRESS ON FILE | | | | | | | |
| LORRAINE BULLIS | ADDRESS ON FILE | | | | | | | |
| LORRAINE BULLIS, MRS | ADDRESS ON FILE | | | | | | | |
| LORRAINE BUTLER | ADDRESS ON FILE | | | | | | | |
| LORRAINE CONWELL | ADDRESS ON FILE | | | | | | | |
| LORRAINE CUMMINGS | ADDRESS ON FILE | | | | | | | |
| LORRAINE DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| LORRAINE LEWIS | ADDRESS ON FILE | | | | | | | |
| LORRINE BROWN | ADDRESS ON FILE | | | | | | | |
| LOU ANN GLOEKLER | ADDRESS ON FILE | | | | | | | |
| LOUANNE CHEADLE | ADDRESS ON FILE | | | | | | | |
| LOUANNE ISERNHAGEN | ADDRESS ON FILE | | | | | | | |
| LOUIS BONSEY JR | ADDRESS ON FILE | | | | | | | |
| LOUIS CAMILIEN | ADDRESS ON FILE | | | | | | | |
| LOUIS GAJEWSKI, JR | ADDRESS ON FILE | | | | | | | |
| LOUIS HILL, MR | ADDRESS ON FILE | | | | | | | |
| LOUIS HUNTLEY | ADDRESS ON FILE | | | | | | | |
| LOUIS KAPLAN | ADDRESS ON FILE | | | | | | | |
| LOUIS KOSIBA | ADDRESS ON FILE | | | | | | | |
| LOUIS WENDRUCK | ADDRESS ON FILE | | | | | | | |
| LOUISA WILMOT | ADDRESS ON FILE | | | | | | | |
| LOUISE AVIDON | ADDRESS ON FILE | | | | | | | |
| LOUISE EGAN | ADDRESS ON FILE | | | | | | | |
| LOUISE HYTKEN | ADDRESS ON FILE | | | | | | | |
| LOUISE OTTO | ADDRESS ON FILE | | | | | | | |
| LOUISE SHAH | ADDRESS ON FILE | | | | | | | |
| LOUISE WINTER | ADDRESS ON FILE | | | | | | | |
| LOURDES CORIORILES | ADDRESS ON FILE | | | | | | | |
| LOVISI,SHANNON | ADDRESS ON FILE | | | | | | | |
| LUANNE MARIANO | ADDRESS ON FILE | | | | | | | |
| LUCIA URQUIDI BLONDET DE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| LUCIE FJELDSTAD | ADDRESS ON FILE | | | | | | | |
| LUCILA LOCANAS | ADDRESS ON FILE | | | | | | | |
| LUCINDA JOHNSON | ADDRESS ON FILE | | | | | | | |
| LUCIO VIVAR | ADDRESS ON FILE | | | | | | | |
| LUCY RICHARDS | ADDRESS ON FILE | | | | | | | |
| LUIS GOMEZ | ADDRESS ON FILE | | | | | | | |
| LUISA DAVIS | ADDRESS ON FILE | | | | | | | |
| LUKE GERBICH | ADDRESS ON FILE | | | | | | | |
| LUZ MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| LUZ OROZCO | ADDRESS ON FILE | | | | | | | |
| LYANDRA EMMANUEL | ADDRESS ON FILE | | | | | | | |
| LYDIA CAUDLE | ADDRESS ON FILE | | | | | | | |
| LYDIA DENMARK | ADDRESS ON FILE | | | | | | | |
| LYDIA KUNSTEK | ADDRESS ON FILE | | | | | | | |
| LYDIA LIZARRIBAR | ADDRESS ON FILE | | | | | | | |
| LYDIA ST. JOHN-MELLADO | ADDRESS ON FILE | | | | | | | |
| LYDIA TOLEDO | ADDRESS ON FILE | | | | | | | |
| LYNDA GILLESPIE | ADDRESS ON FILE | | | | | | | |
| LYNDA LAWRENCE | ADDRESS ON FILE | | | | | | | |
| LYNDA PALMER | ADDRESS ON FILE | | | | | | | |
| LYNDA RACIMORA | ADDRESS ON FILE | | | | | | | |
| LYNDA SOPER | ADDRESS ON FILE | | | | | | | |
| LYNDA TRACHTMAN | ADDRESS ON FILE | | | | | | | |
| LYNDA ZAFFINO | ADDRESS ON FILE | | | | | | | |
| LYNDIA DOIRON | ADDRESS ON FILE | | | | | | | |
| LYNETTE AYTCH | ADDRESS ON FILE | | | | | | | |
| LYNETTE MCPEAKE | ADDRESS ON FILE | | | | | | | |
| LYNN ALBERGOTTI | ADDRESS ON FILE | | | | | | | |
| LYNN BIGELMAN | ADDRESS ON FILE | | | | | | | |
| LYNN BRENNAN | ADDRESS ON FILE | | | | | | | |
| LYNN BURCH | ADDRESS ON FILE | | | | | | | |
| LYNN CLEWIS | ADDRESS ON FILE | | | | | | | |
| LYNN DENN | ADDRESS ON FILE | | | | | | | |
| LYNN JONES | ADDRESS ON FILE | | | | | | | |
| LYNN JORDAN | ADDRESS ON FILE | | | | | | | |
| LYNN MARIE | ADDRESS ON FILE | | | | | | | |
| LYNN MATSEY | ADDRESS ON FILE | | | | | | | |
| LYNN SPECTER | ADDRESS ON FILE | | | | | | | |
| LYNN SPERRAZZA | ADDRESS ON FILE | | | | | | | |
| LYNN SWENSON | ADDRESS ON FILE | | | | | | | |
| LYNNE AYRES | ADDRESS ON FILE | | | | | | | |
| LYNNE HUBBARD | ADDRESS ON FILE | | | | | | | |
| LYNNE JENKINS | ADDRESS ON FILE | | | | | | | |
| LYNNE KEADY | ADDRESS ON FILE | | | | | | | |
| LYNNE KRANSBERG | ADDRESS ON FILE | | | | | | | |
| LYNNE KURAOKA | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| LYNNE MCEACHERN | ADDRESS ON FILE | | | | | | | |
| LYNNE MILNER | ADDRESS ON FILE | | | | | | | |
| LYNTON WEB | 2717 COMMERCIAL CENTER BLVDSUITE E200 | | | | KATY | TX | 77494 | |
| M A SCOCA CAPRIOLO | ADDRESS ON FILE | | | | | | | |
| MABEL CHAN | ADDRESS ON FILE | | | | | | | |
| MABEL MIRAMON | ADDRESS ON FILE | | | | | | | |
| MABLE JONES | ADDRESS ON FILE | | | | | | | |
| MADALYN ELEBY | ADDRESS ON FILE | | | | | | | |
| MADALYN TERRY | ADDRESS ON FILE | | | | | | | |
| MADELEINE DUNN | ADDRESS ON FILE | | | | | | | |
| MADELEINE SADKA ZEMBER | ADDRESS ON FILE | | | | | | | |
| MADELINE JENNEY | ADDRESS ON FILE | | | | | | | |
| MADELINE MATCH | ADDRESS ON FILE | | | | | | | |
| MADELINE ROHAN | ADDRESS ON FILE | | | | | | | |
| MADELINE YOUNG | ADDRESS ON FILE | | | | | | | |
| MADELYN DURAND BROWN | ADDRESS ON FILE | | | | | | | |
| MADELYN ISAACS | ADDRESS ON FILE | | | | | | | |
| MADELYNE COOPERSMITH | ADDRESS ON FILE | | | | | | | |
| MADHAB SAMANTA | ADDRESS ON FILE | | | | | | | |
| MADHAVI MALLIPEDDI | ADDRESS ON FILE | | | | | | | |
| MADHU KHERA | ADDRESS ON FILE | | | | | | | |
| MAGANLAL KANZARIA | ADDRESS ON FILE | | | | | | | |
| MAGDA CASTILLO | ADDRESS ON FILE | | | | | | | |
| MAGDALEN WONG | ADDRESS ON FILE | | | | | | | |
| MAGGIE AYALA | ADDRESS ON FILE | | | | | | | |
| MAJA ZIMMERMANN | ADDRESS ON FILE | | | | | | | |
| MALA KHANNA | ADDRESS ON FILE | | | | | | | |
| MALENA VARELES | ADDRESS ON FILE | | | | | | | |
| MALLIKA SHAH | ADDRESS ON FILE | | | | | | | |
| MALVIN FRANCE | ADDRESS ON FILE | | | | | | | |
| MAMIE KAM-NG | ADDRESS ON FILE | | | | | | | |
| MAN CHAN | ADDRESS ON FILE | | | | | | | |
| MANFRED MOSK | ADDRESS ON FILE | | | | | | | |
| MANFRED RUNKEL | ADDRESS ON FILE | | | | | | | |
| MANGALA VENKAT | ADDRESS ON FILE | | | | | | | |
| MANI PULIMOOD | ADDRESS ON FILE | | | | | | | |
| MANICKAVASAGAN VEERAKESARI | ADDRESS ON FILE | | | | | | | |
| MANIHI SALMON | ADDRESS ON FILE | | | | | | | |
| MANJULA MAHANTY | ADDRESS ON FILE | | | | | | | |
| MANOJ GANDHI | ADDRESS ON FILE | | | | | | | |
| MARAZUL CHARTERS INC. | 1 MARINE PLAZA, SUITE 302, | | | | NORTH BERGEN | NJ | 07047 | |
| MARC FLEISCHER | ADDRESS ON FILE | | | | | | | |
| MARC NICKENS | ADDRESS ON FILE | | | | | | | |
| MARC PROVENCHER | ADDRESS ON FILE | | | | | | | |
| MARC SALKIN | ADDRESS ON FILE | | | | | | | |
| MARCELLA CASE | ADDRESS ON FILE | | | | | | | |
| MARCELLA KERR | ADDRESS ON FILE | | | | | | | |
| MARCELLA LATOOF | ADDRESS ON FILE | | | | | | | |
| MARCELLA LATOOF | ADDRESS ON FILE | | | | | | | |
| MARCHIA SARTOR | ADDRESS ON FILE | | | | | | | |
| MARCI ROSNER | ADDRESS ON FILE | | | | | | | |
| MARCIA BRIMM | ADDRESS ON FILE | | | | | | | |
| MARCIA GOLDMAN | ADDRESS ON FILE | | | | | | | |
| MARCIA KUS | ADDRESS ON FILE | | | | | | | |
| MARCIA LAWLER | ADDRESS ON FILE | | | | | | | |
| MARCIA MENGEL | ADDRESS ON FILE | | | | | | | |
| MARCIA PELBERG | ADDRESS ON FILE | | | | | | | |
| MARCIA SHIFFMAN | ADDRESS ON FILE | | | | | | | |
| MARCIA SIKORA | ADDRESS ON FILE | | | | | | | |
| MARCIA TOMLINSON | ADDRESS ON FILE | | | | | | | |
| MARCIA WEEKES | ADDRESS ON FILE | | | | | | | |
| MARCIA WEISMAN | ADDRESS ON FILE | | | | | | | |
| MARCIA WRIGHT | ADDRESS ON FILE | | | | | | | |
| MARCUS LIEBERMAN | ADDRESS ON FILE | | | | | | | |
| MARCY BUCKLER | ADDRESS ON FILE | | | | | | | |
| MARCY RICKUN | ADDRESS ON FILE | | | | | | | |
| MAREESHA EDMONDS | ADDRESS ON FILE | | | | | | | |
| MARGARET ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| MARGARET BARNES | ADDRESS ON FILE | | | | | | | |
| MARGARET BERRY | ADDRESS ON FILE | | | | | | | |
| MARGARET BROWN | ADDRESS ON FILE | | | | | | | |
| MARGARET BUELL | ADDRESS ON FILE | | | | | | | |
| MARGARET EATON | ADDRESS ON FILE | | | | | | | |
| MARGARET FERGUS | ADDRESS ON FILE | | | | | | | |
| MARGARET GALE | ADDRESS ON FILE | | | | | | | |
| MARGARET GARLAND | ADDRESS ON FILE | | | | | | | |
| MARGARET GODDEN | ADDRESS ON FILE | | | | | | | |
| MARGARET GOW | ADDRESS ON FILE | | | | | | | |
| MARGARET GREENBLATT | ADDRESS ON FILE | | | | | | | |
| MARGARET HAFF | ADDRESS ON FILE | | | | | | | |
| MARGARET HANRATTY | ADDRESS ON FILE | | | | | | | |
| MARGARET JABLONSKI | ADDRESS ON FILE | | | | | | | |
| MARGARET JACKSON | ADDRESS ON FILE | | | | | | | |
| MARGARET JERNIGAN | ADDRESS ON FILE | | | | | | | |
| MARGARET JEWITT | ADDRESS ON FILE | | | | | | | |
| MARGARET JOHNSON | ADDRESS ON FILE | | | | | | | |
| MARGARET LAMPMAN | ADDRESS ON FILE | | | | | | | |
| MARGARET MALACHOSKI | ADDRESS ON FILE | | | | | | | |
| MARGARET MARY JOHNSON | ADDRESS ON FILE | | | | | | | |
| MARGARET MAZCKO | ADDRESS ON FILE | | | | | | | |
| MARGARET MCALLISTER | ADDRESS ON FILE | | | | | | | |
| MARGARET MCMANUS | ADDRESS ON FILE | | | | | | | |
| MARGARET MEYERS | ADDRESS ON FILE | | | | | | | |
| MARGARET MIMS | ADDRESS ON FILE | | | | | | | |
| MARGARET OWEN, MS | ADDRESS ON FILE | | | | | | | |
| MARGARET POWERS, MS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARGARET ROBINSON | ADDRESS ON FILE | | | | | | | |
| MARGARET ROGERS | ADDRESS ON FILE | | | | | | | |
| MARGARET S WARREN | ADDRESS ON FILE | | | | | | | |
| MARGARET SCHEINERT | ADDRESS ON FILE | | | | | | | |
| MARGARET SKIDMORE | ADDRESS ON FILE | | | | | | | |
| MARGARET ZMRHAL | ADDRESS ON FILE | | | | | | | |
| MARGARITA BACKMEYER | ADDRESS ON FILE | | | | | | | |
| MARGARITA IRIZARRY-RAMIREZ | ADDRESS ON FILE | | | | | | | |
| MARGARITA JOSHI | ADDRESS ON FILE | | | | | | | |
| MARGITTA STEVENS | ADDRESS ON FILE | | | | | | | |
| MARGO HALEY | ADDRESS ON FILE | | | | | | | |
| MARGOT MINOR | ADDRESS ON FILE | | | | | | | |
| MARGRET NEWSOME | ADDRESS ON FILE | | | | | | | |
| MARGRIT GIPNER | ADDRESS ON FILE | | | | | | | |
| MARGUERITA WILCOX | ADDRESS ON FILE | | | | | | | |
| MARGUERITE BONESKI | ADDRESS ON FILE | | | | | | | |
| MARGUERITE BRYAN | ADDRESS ON FILE | | | | | | | |
| MARGUERITE SHAFFER | ADDRESS ON FILE | | | | | | | |
| MARGUERITE STEWART | ADDRESS ON FILE | | | | | | | |
| MARIA ARANGO | ADDRESS ON FILE | | | | | | | |
| MARIA ARECHAEDERRA | ADDRESS ON FILE | | | | | | | |
| MARIA BONACHEA | ADDRESS ON FILE | | | | | | | |
| MARIA CECILIA PALMA | ADDRESS ON FILE | | | | | | | |
| MARIA COBA | ADDRESS ON FILE | | | | | | | |
| MARIA CORAZON TUASON | ADDRESS ON FILE | | | | | | | |
| MARIA CORIORILES DE ELIZONDO, MRS | ADDRESS ON FILE | | | | | | | |
| MARIA D'AMATO | ADDRESS ON FILE | | | | | | | |
| MARIA FLETTER | ADDRESS ON FILE | | | | | | | |
| MARIA FONTERIZ | ADDRESS ON FILE | | | | | | | |
| MARIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARIA HOLLY | ADDRESS ON FILE | | | | | | | |
| MARIA JUANITA CHAPMAN | ADDRESS ON FILE | | | | | | | |
| MARIA KOTTAS | ADDRESS ON FILE | | | | | | | |
| MARIA KRAJEWSKA-BROWN | ADDRESS ON FILE | | | | | | | |
| MARIA LEUNG | ADDRESS ON FILE | | | | | | | |
| MARIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| MARIA LUCIA | ADDRESS ON FILE | | | | | | | |
| MARIA LUNDGREN, MS | ADDRESS ON FILE | | | | | | | |
| MARIA LYNCH | ADDRESS ON FILE | | | | | | | |
| MARIA MARGETIS | ADDRESS ON FILE | | | | | | | |
| MARIA MIDDLETON | ADDRESS ON FILE | | | | | | | |
| MARIA MIDDLETON, MRS | ADDRESS ON FILE | | | | | | | |
| MARIA PALMA | ADDRESS ON FILE | | | | | | | |
| MARIA PEREZ | ADDRESS ON FILE | | | | | | | |
| MARIA PTACIN | ADDRESS ON FILE | | | | | | | |
| MARIA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA ROCHE | ADDRESS ON FILE | | | | | | | |
| MARIA THOMPSON-MARTIN | ADDRESS ON FILE | | | | | | | |
| MARIA VALENZUELA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MARIA VICTORIA RAMOS | ADDRESS ON FILE | | | | | | | |
| MARIA ZANETTE | ADDRESS ON FILE | | | | | | | |
| MARIAN MALLOY BLACKMAN | ADDRESS ON FILE | | | | | | | |
| MARIAN MILLER | ADDRESS ON FILE | | | | | | | |
| MARIAN VERNON | ADDRESS ON FILE | | | | | | | |
| MARIANNE KANTER | ADDRESS ON FILE | | | | | | | |
| MARIANNE PYSTER | ADDRESS ON FILE | | | | | | | |
| MARIANNE SARALEGUI | ADDRESS ON FILE | | | | | | | |
| MARIANNE ZISKIN | ADDRESS ON FILE | | | | | | | |
| MARIBETH KRAUS | ADDRESS ON FILE | | | | | | | |
| MARICA ASHLEY | ADDRESS ON FILE | | | | | | | |
| MARIDEE BONADEA | ADDRESS ON FILE | | | | | | | |
| MARIE ALTENBURG | ADDRESS ON FILE | | | | | | | |
| MARIE BELLEVILLE | ADDRESS ON FILE | | | | | | | |
| MARIE CIANCIOLA | ADDRESS ON FILE | | | | | | | |
| MARIE JACKSON | ADDRESS ON FILE | | | | | | | |
| MARIE KIRK | ADDRESS ON FILE | | | | | | | |
| MARIE LUNA | ADDRESS ON FILE | | | | | | | |
| MARIE MACEY | ADDRESS ON FILE | | | | | | | |
| MARIE SKILADZ | ADDRESS ON FILE | | | | | | | |
| MARIE-THERESE GORSZWICK | ADDRESS ON FILE | | | | | | | |
| MARIETTA CLECKLEY | ADDRESS ON FILE | | | | | | | |
| MARIITA CONLEY | ADDRESS ON FILE | | | | | | | |
| MARILEE NEBELSICK-TAGG | ADDRESS ON FILE | | | | | | | |
| MARILENE VOGES | ADDRESS ON FILE | | | | | | | |
| MARILYN ALPHIN | ADDRESS ON FILE | | | | | | | |
| MARILYN ANTHONY | ADDRESS ON FILE | | | | | | | |
| MARILYN BROWN | ADDRESS ON FILE | | | | | | | |
| MARILYN CAULFIELD | ADDRESS ON FILE | | | | | | | |
| MARILYN CLAIRE | ADDRESS ON FILE | | | | | | | |
| MARILYN DELL'ORCO | ADDRESS ON FILE | | | | | | | |
| MARILYN FENDELANDER | ADDRESS ON FILE | | | | | | | |
| MARILYN FERGEN | ADDRESS ON FILE | | | | | | | |
| MARILYN FOGARTY | ADDRESS ON FILE | | | | | | | |
| MARILYN HUGUE | ADDRESS ON FILE | | | | | | | |
| MARILYN JASKIEWICZ | ADDRESS ON FILE | | | | | | | |
| MARILYN KELLY | ADDRESS ON FILE | | | | | | | |
| MARILYN LITKA-KLEIN | ADDRESS ON FILE | | | | | | | |
| MARILYN MASON | ADDRESS ON FILE | | | | | | | |
| MARILYN MIKLOS | ADDRESS ON FILE | | | | | | | |
| MARILYN MORNINGSTAR | ADDRESS ON FILE | | | | | | | |
| MARILYN MUSIELSKI | ADDRESS ON FILE | | | | | | | |
| MARILYN SETCHOVICH | ADDRESS ON FILE | | | | | | | |
| MARILYN SMITH | ADDRESS ON FILE | | | | | | | |
| MARILYN WEISBERG | ADDRESS ON FILE | | | | | | | |
| MARILYN WEISZ | ADDRESS ON FILE | | | | | | | |
| MARILYN WYLER | ADDRESS ON FILE | | | | | | | |
| MARINA MOSHKOVICH | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARION BENESH | ADDRESS ON FILE | | | | | | | |
| MARION JOFFE | ADDRESS ON FILE | | | | | | | |
| MARION PARDES | ADDRESS ON FILE | | | | | | | |
| MARION STEVENS | ADDRESS ON FILE | | | | | | | |
| MARISA MAGILL | ADDRESS ON FILE | | | | | | | |
| MARISSA LANGSETH | ADDRESS ON FILE | | | | | | | |
| MARITA SMITH | ADDRESS ON FILE | | | | | | | |
| MARITZA SCOTT | ADDRESS ON FILE | | | | | | | |
| MARJORIE BADGER | ADDRESS ON FILE | | | | | | | |
| MARJORIE HEILWEIL | ADDRESS ON FILE | | | | | | | |
| MARJORIE ODLE | ADDRESS ON FILE | | | | | | | |
| MARJORIE REVEAL | ADDRESS ON FILE | | | | | | | |
| MARJORIE SIMON | ADDRESS ON FILE | | | | | | | |
| MARK ALBERTHAL | ADDRESS ON FILE | | | | | | | |
| MARK BENJAMIN | ADDRESS ON FILE | | | | | | | |
| MARK BISHOP | ADDRESS ON FILE | | | | | | | |
| MARK CHESNER | ADDRESS ON FILE | | | | | | | |
| MARK DAVIS | ADDRESS ON FILE | | | | | | | |
| MARK DUMAS | ADDRESS ON FILE | | | | | | | |
| MARK JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARK JOSEPH | ADDRESS ON FILE | | | | | | | |
| MARK JOSEPH | ADDRESS ON FILE | | | | | | | |
| Mark Joseph | ADDRESS ON FILE | | | | | | | |
| MARK KHIL | ADDRESS ON FILE | | | | | | | |
| MARK MCMURROUGH, MR. | ADDRESS ON FILE | | | | | | | |
| MARK NEUHAUS | ADDRESS ON FILE | | | | | | | |
| MARK OSUNA | ADDRESS ON FILE | | | | | | | |
| MARK RAFFERTY | ADDRESS ON FILE | | | | | | | |
| MARK RUSSELL | ADDRESS ON FILE | | | | | | | |
| MARK SCHWAB | ADDRESS ON FILE | | | | | | | |
| MARK SMITH | ADDRESS ON FILE | | | | | | | |
| MARK SNYDER | ADDRESS ON FILE | | | | | | | |
| MARK SULLIVAN | ADDRESS ON FILE | | | | | | | |
| MARK VOGEL | ADDRESS ON FILE | | | | | | | |
| MARK YAMPOLSKY | ADDRESS ON FILE | | | | | | | |
| MARLA APPELBAUM | ADDRESS ON FILE | | | | | | | |
| MARLA BANKS | ADDRESS ON FILE | | | | | | | |
| MARLANE RENNER | ADDRESS ON FILE | | | | | | | |
| MARLENE CAMPBELL | ADDRESS ON FILE | | | | | | | |
| MARLENE DRUCKER, MS | ADDRESS ON FILE | | | | | | | |
| MARLENE HAIT | ADDRESS ON FILE | | | | | | | |
| MARLENE LOOR | ADDRESS ON FILE | | | | | | | |
| MARLENE SMITH-HUTCHINS | ADDRESS ON FILE | | | | | | | |
| MARLENE WASSERMAN | ADDRESS ON FILE | | | | | | | |
| MARLIES CATHCART | ADDRESS ON FILE | | | | | | | |
| MARLON WILLIAMS, II | ADDRESS ON FILE | | | | | | | |
| MARNA TISDEL | ADDRESS ON FILE | | | | | | | |
| MARNELLE HOWARD | ADDRESS ON FILE | | | | | | | |
| MARQUISHA POWELL | ADDRESS ON FILE | | | | | | | |
| MARQUITA COLEMAN | ADDRESS ON FILE | | | | | | | |
| MARSHA CRICHLOW | ADDRESS ON FILE | | | | | | | |
| MARSHA GILMORE | ADDRESS ON FILE | | | | | | | |
| MARSHA MATSON | ADDRESS ON FILE | | | | | | | |
| MARSHA OBRIEN | ADDRESS ON FILE | | | | | | | |
| MARSHA PERLMAN | ADDRESS ON FILE | | | | | | | |
| MARSHA YOUDE | ADDRESS ON FILE | | | | | | | |
| MARSHALL MCMASTER | ADDRESS ON FILE | | | | | | | |
| MARSHALL PRATT | ADDRESS ON FILE | | | | | | | |
| MARTA GUZMAN | ADDRESS ON FILE | | | | | | | |
| MARTA MONDINO, DR | ADDRESS ON FILE | | | | | | | |
| MARTA VELAYOS-LOREDO | ADDRESS ON FILE | | | | | | | |
| MARTA VILLARREAL | ADDRESS ON FILE | | | | | | | |
| MARTHA BALDWIN | ADDRESS ON FILE | | | | | | | |
| MARTHA BOND | ADDRESS ON FILE | | | | | | | |
| MARTHA BURGER | ADDRESS ON FILE | | | | | | | |
| MARTHA CEPERO | ADDRESS ON FILE | | | | | | | |
| MARTHA DEAL | ADDRESS ON FILE | | | | | | | |
| MARTHA FARBER | ADDRESS ON FILE | | | | | | | |
| MARTHA GALE | ADDRESS ON FILE | | | | | | | |
| MARTHA GALLI | ADDRESS ON FILE | | | | | | | |
| MARTHA HITCHCOCK | ADDRESS ON FILE | | | | | | | |
| MARTHA MOSELEY | ADDRESS ON FILE | | | | | | | |
| MARTHA SILVERMAN | ADDRESS ON FILE | | | | | | | |
| MARTHA WARWARUK | ADDRESS ON FILE | | | | | | | |
| MARTHA WASNICK | ADDRESS ON FILE | | | | | | | |
| MARTHA WHITEHEAD | ADDRESS ON FILE | | | | | | | |
| MARTIN BERG | ADDRESS ON FILE | | | | | | | |
| MARTIN BERGER | ADDRESS ON FILE | | | | | | | |
| MARTIN BRENNER | ADDRESS ON FILE | | | | | | | |
| MARTIN GUZMAN Y FERRER | ADDRESS ON FILE | | | | | | | |
| MARTIN JOHNSON | ADDRESS ON FILE | | | | | | | |
| MARTIN KOPELOWITZ | ADDRESS ON FILE | | | | | | | |
| MARTIN PASTERNAK | ADDRESS ON FILE | | | | | | | |
| MARTINE HASPIL | ADDRESS ON FILE | | | | | | | |
| MARTINEZ JR,JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| MARVETTA BUSH | ADDRESS ON FILE | | | | | | | |
| MARVIN AVIADOR | ADDRESS ON FILE | | | | | | | |
| MARVIN BEATTY | ADDRESS ON FILE | | | | | | | |
| MARVIN DAVIDSON | ADDRESS ON FILE | | | | | | | |
| MARVIN RAYBON | ADDRESS ON FILE | | | | | | | |
| MARVIN SHARP | ADDRESS ON FILE | | | | | | | |
| MARVIN SHOTKIN | ADDRESS ON FILE | | | | | | | |
| MARVIN TAFLER | ADDRESS ON FILE | | | | | | | |
| MARVIN WELLES | ADDRESS ON FILE | | | | | | | |
| MARY ADAMS | ADDRESS ON FILE | | | | | | | |
| MARY ALICE MCGUIRE | ADDRESS ON FILE | | | | | | | |
| MARY ANN BUSSEY | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| MARY ANN HOFFMAN | ADDRESS ON FILE | | | | | | | |
| MARY ANN MURPHY | ADDRESS ON FILE | | | | | | | |
| MARY ANN WOODBURY | ADDRESS ON FILE | | | | | | | |
| MARY ATWOOD | ADDRESS ON FILE | | | | | | | |
| MARY AUSTIN | ADDRESS ON FILE | | | | | | | |
| MARY BARNETT | ADDRESS ON FILE | | | | | | | |
| MARY BARNETT | ADDRESS ON FILE | | | | | | | |
| MARY BARRECA | ADDRESS ON FILE | | | | | | | |
| MARY BERGIN | ADDRESS ON FILE | | | | | | | |
| MARY BETH KELLY | ADDRESS ON FILE | | | | | | | |
| MARY BINNEY | ADDRESS ON FILE | | | | | | | |
| MARY BOUCHELLE | ADDRESS ON FILE | | | | | | | |
| MARY CARR | ADDRESS ON FILE | | | | | | | |
| MARY CATHERINE HUGHES | ADDRESS ON FILE | | | | | | | |
| MARY CHANDLER | ADDRESS ON FILE | | | | | | | |
| MARY COSTA | ADDRESS ON FILE | | | | | | | |
| MARY COTSWORTH | ADDRESS ON FILE | | | | | | | |
| MARY CURRAN, MS | ADDRESS ON FILE | | | | | | | |
| MARY DEL RISCO | ADDRESS ON FILE | | | | | | | |
| MARY DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARY ELLEN JOHNSON | ADDRESS ON FILE | | | | | | | |
| MARY FRUITMAN | ADDRESS ON FILE | | | | | | | |
| MARY GAHL | ADDRESS ON FILE | | | | | | | |
| MARY GRAHAM | ADDRESS ON FILE | | | | | | | |
| MARY HALL | ADDRESS ON FILE | | | | | | | |
| MARY HARVEY | ADDRESS ON FILE | | | | | | | |
| MARY HOFFMAN | ADDRESS ON FILE | | | | | | | |
| MARY HOLMES | ADDRESS ON FILE | | | | | | | |
| MARY HUGHES | ADDRESS ON FILE | | | | | | | |
| MARY JANE SWANSON | ADDRESS ON FILE | | | | | | | |
| MARY JO ALBURTUS | ADDRESS ON FILE | | | | | | | |
| MARY JUNIOUS | ADDRESS ON FILE | | | | | | | |
| MARY KIRISH | ADDRESS ON FILE | | | | | | | |
| MARY LANGE | ADDRESS ON FILE | | | | | | | |
| MARY LARGENT | ADDRESS ON FILE | | | | | | | |
| MARY LOPES | ADDRESS ON FILE | | | | | | | |
| MARY MANNING | ADDRESS ON FILE | | | | | | | |
| MARY MARGENE-ROGAN | ADDRESS ON FILE | | | | | | | |
| MARY MEYER | ADDRESS ON FILE | | | | | | | |
| MARY MURPHY | ADDRESS ON FILE | | | | | | | |
| MARY NELSON | ADDRESS ON FILE | | | | | | | |
| MARY NORRIS | ADDRESS ON FILE | | | | | | | |
| MARY OBLOCK | ADDRESS ON FILE | | | | | | | |
| MARY O'BRIEN | ADDRESS ON FILE | | | | | | | |
| MARY OLBERDING | ADDRESS ON FILE | | | | | | | |
| MARY OLSON | ADDRESS ON FILE | | | | | | | |
| MARY ORNDUFF | ADDRESS ON FILE | | | | | | | |
| MARY PERRON | ADDRESS ON FILE | | | | | | | |
| MARY PETERSEN | ADDRESS ON FILE | | | | | | | |
| MARY PIZZOLATTO | ADDRESS ON FILE | | | | | | | |
| MARY POKRYWKA | ADDRESS ON FILE | | | | | | | |
| MARY PURDIE | ADDRESS ON FILE | | | | | | | |
| MARY RUSSELL | ADDRESS ON FILE | | | | | | | |
| MARY SANDERS | ADDRESS ON FILE | | | | | | | |
| MARY SHAW | ADDRESS ON FILE | | | | | | | |
| MARY SILCOX | ADDRESS ON FILE | | | | | | | |
| MARY SULLIVAN | ADDRESS ON FILE | | | | | | | |
| MARY SULLIVAN | ADDRESS ON FILE | | | | | | | |
| MARY TURNER | ADDRESS ON FILE | | | | | | | |
| MARY TUTTEROW | ADDRESS ON FILE | | | | | | | |
| MARY TYLER | ADDRESS ON FILE | | | | | | | |
| MARY VINCENT | ADDRESS ON FILE | | | | | | | |
| MARY VRBENSKY | ADDRESS ON FILE | | | | | | | |
| MARY WECKENMAN | ADDRESS ON FILE | | | | | | | |
| MARY WIELGOPOLSKI | ADDRESS ON FILE | | | | | | | |
| MARY WINKLER | ADDRESS ON FILE | | | | | | | |
| MARY ZAMBA | ADDRESS ON FILE | | | | | | | |
| MARYANN DYER | ADDRESS ON FILE | | | | | | | |
| MARYANN STEINER | ADDRESS ON FILE | | | | | | | |
| MARYANN WESTBROOK | ADDRESS ON FILE | | | | | | | |
| MARYANNE FESS | ADDRESS ON FILE | | | | | | | |
| MARYELLEN HEBERT | ADDRESS ON FILE | | | | | | | |
| MARYELLEN WALSH | ADDRESS ON FILE | | | | | | | |
| MARYKAY MARCHMAN | ADDRESS ON FILE | | | | | | | |
| MARYLOU MULL | ADDRESS ON FILE | | | | | | | |
| MARYLYN HOLLAND | ADDRESS ON FILE | | | | | | | |
| MASAYO UMEMURA FAVALE | ADDRESS ON FILE | | | | | | | |
| MATTEE SIMINOFF | ADDRESS ON FILE | | | | | | | |
| MATTHEW ANDERSON | ADDRESS ON FILE | | | | | | | |
| MATTHEW KING | ADDRESS ON FILE | | | | | | | |
| MATTHEW KRIEPS | ADDRESS ON FILE | | | | | | | |
| MATTIE GREENE | ADDRESS ON FILE | | | | | | | |
| MATTIE GREENE, MISS | ADDRESS ON FILE | | | | | | | |
| MAUREEN BROCKMAN | ADDRESS ON FILE | | | | | | | |
| MAUREEN DICK | ADDRESS ON FILE | | | | | | | |
| MAUREEN DONOHUE | ADDRESS ON FILE | | | | | | | |
| MAUREEN DOYLE | ADDRESS ON FILE | | | | | | | |
| MAUREEN GIBSON | ADDRESS ON FILE | | | | | | | |
| MAUREEN HOHNHORST | ADDRESS ON FILE | | | | | | | |
| MAUREEN HOHNHORST | ADDRESS ON FILE | | | | | | | |
| MAUREEN MCWEENY | ADDRESS ON FILE | | | | | | | |
| MAUREEN POLIZZANO | ADDRESS ON FILE | | | | | | | |
| MAUREEN RASMUSSEN-SALVETTI | ADDRESS ON FILE | | | | | | | |
| MAURICE SMITH, JR. | ADDRESS ON FILE | | | | | | | |
| MAVIANO,KARYN | ADDRESS ON FILE | | | | | | | |
| MAVIS BRAVO | ADDRESS ON FILE | | | | | | | |
| MAVIS HABTE | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAX MILFORT | ADDRESS ON FILE | | | | | | | |
| MAXIMILIAN LOEFFLER | ADDRESS ON FILE | | | | | | | |
| MAXINE MITCHELL | ADDRESS ON FILE | | | | | | | |
| MAXINE RAPPORT | ADDRESS ON FILE | | | | | | | |
| MAXINE ROBINSON | ADDRESS ON FILE | | | | | | | |
| MAYMIE WOODSON | ADDRESS ON FILE | | | | | | | |
| MAYURI PUJARA | ADDRESS ON FILE | | | | | | | |
| MCAFEE | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | | |
| MCGUIRE WOODS LLP | | | | | | | | |
| | MCGUIREWOODS LLP | 201 NORTH TRYON STREET, SUITE 3000 | | | CHARLOTTE | NC | 28202-2146 | |
| MCKEON,NORA | ADDRESS ON FILE | | | | | | | |
| MEETLE LEE-CLONMELL | ADDRESS ON FILE | | | | | | | |
| MEG TARADASH | ADDRESS ON FILE | | | | | | | |
| MEGAN BELL | ADDRESS ON FILE | | | | | | | |
| MEGAN COYNE | ADDRESS ON FILE | | | | | | | |
| MEGAN FLAHERTY | ADDRESS ON FILE | | | | | | | |
| MEGAN MATTHEWS | ADDRESS ON FILE | | | | | | | |
| MEGAN ROGERS | ADDRESS ON FILE | | | | | | | |
| MEGAN WYMAN | ADDRESS ON FILE | | | | | | | |
| MEISHENG LIU | ADDRESS ON FILE | | | | | | | |
| MEL MORRIS | ADDRESS ON FILE | | | | | | | |
| MELANIE HOLZBERG | ADDRESS ON FILE | | | | | | | |
| MELANIE ROY-ALEXANDER | ADDRESS ON FILE | | | | | | | |
| MELANIE SMITH | ADDRESS ON FILE | | | | | | | |
| MELBA DAVIS | ADDRESS ON FILE | | | | | | | |
| MELBA MISKIN | ADDRESS ON FILE | | | | | | | |
| MELINDA SCHELL | ADDRESS ON FILE | | | | | | | |
| MELISSA AUMAN | ADDRESS ON FILE | | | | | | | |
| MELISSA FRIES | ADDRESS ON FILE | | | | | | | |
| MELISSA WOLFE | ADDRESS ON FILE | | | | | | | |
| MELODY AROGUNMATI | ADDRESS ON FILE | | | | | | | |
| MELODY SHELTON | ADDRESS ON FILE | | | | | | | |
| MELODY SOELL | ADDRESS ON FILE | | | | | | | |
| MELONY CARLTON | ADDRESS ON FILE | | | | | | | |
| MELVADEEN BAILEY | ADDRESS ON FILE | | | | | | | |
| MELVILLE BROWN | ADDRESS ON FILE | | | | | | | |
| MELVIN CROWLEY | ADDRESS ON FILE | | | | | | | |
| MELVIN POULSON | ADDRESS ON FILE | | | | | | | |
| MELVIN VANNOCKER | ADDRESS ON FILE | | | | | | | |
| MENAAL SYED | ADDRESS ON FILE | | | | | | | |
| MENDIS BROWN | ADDRESS ON FILE | | | | | | | |
| MEN-SZE BUTT | ADDRESS ON FILE | | | | | | | |
| MEN-SZE BUTT | ADDRESS ON FILE | | | | | | | |
| MEREDITH LOVE | ADDRESS ON FILE | | | | | | | |
| MERILYNN RENSHAW | ADDRESS ON FILE | | | | | | | |
| MERLE NAZARETH | ADDRESS ON FILE | | | | | | | |
| MERLE SILVERBOOK | ADDRESS ON FILE | | | | | | | |
| MERLE WOLOFSKY | ADDRESS ON FILE | | | | | | | |
| MERLINA ANCHETA | ADDRESS ON FILE | | | | | | | |
| MERVIN BALL, MR | ADDRESS ON FILE | | | | | | | |
| MERYL NELSON | ADDRESS ON FILE | | | | | | | |
| MERYL WITTENBERG | ADDRESS ON FILE | | | | | | | |
| MICHAEL ALATZAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL AMATO | ADDRESS ON FILE | | | | | | | |
| MICHAEL ANDERSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL BARTELS | ADDRESS ON FILE | | | | | | | |
| MICHAEL BECKER | ADDRESS ON FILE | | | | | | | |
| MICHAEL BECKMAN | ADDRESS ON FILE | | | | | | | |
| MICHAEL BISHKU | ADDRESS ON FILE | | | | | | | |
| MICHAEL BLOECHLE | ADDRESS ON FILE | | | | | | | |
| MICHAEL BROWN | ADDRESS ON FILE | | | | | | | |
| MICHAEL CHRISTNER | ADDRESS ON FILE | | | | | | | |
| MICHAEL CURTIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL FAZIO | ADDRESS ON FILE | | | | | | | |
| MICHAEL GERICKE | ADDRESS ON FILE | | | | | | | |
| MICHAEL GOLAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL GORE | ADDRESS ON FILE | | | | | | | |
| MICHAEL GREY | ADDRESS ON FILE | | | | | | | |
| MICHAEL GRIGLUN | ADDRESS ON FILE | | | | | | | |
| MICHAEL HEGEDUS | ADDRESS ON FILE | | | | | | | |
| MICHAEL HERRIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL HOLDER | ADDRESS ON FILE | | | | | | | |
| MICHAEL HOLMES | ADDRESS ON FILE | | | | | | | |
| MICHAEL HORN | ADDRESS ON FILE | | | | | | | |
| MICHAEL IMAHARA | ADDRESS ON FILE | | | | | | | |
| MICHAEL LANGFUR | ADDRESS ON FILE | | | | | | | |
| MICHAEL LEYRER | ADDRESS ON FILE | | | | | | | |
| MICHAEL LITTLE | ADDRESS ON FILE | | | | | | | |
| MICHAEL LOWE | ADDRESS ON FILE | | | | | | | |
| MICHAEL MARTINELLI | ADDRESS ON FILE | | | | | | | |
| MICHAEL MATSAS | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCMILLEN | ADDRESS ON FILE | | | | | | | |
| MICHAEL MCNAMARA | ADDRESS ON FILE | | | | | | | |
| MICHAEL MELTZER | ADDRESS ON FILE | | | | | | | |
| MICHAEL MILLER | ADDRESS ON FILE | | | | | | | |
| MICHAEL MILLER | ADDRESS ON FILE | | | | | | | |
| MICHAEL MONACO | ADDRESS ON FILE | | | | | | | |
| MICHAEL MORRIS | ADDRESS ON FILE | | | | | | | |
| MICHAEL NEALE | ADDRESS ON FILE | | | | | | | |
| MICHAEL NELSON | ADDRESS ON FILE | | | | | | | |
| MICHAEL PLATT | ADDRESS ON FILE | | | | | | | |
| MICHAEL POLNER | ADDRESS ON FILE | | | | | | | |
| MICHAEL REEVES | ADDRESS ON FILE | | | | | | | |
| MICHAEL REGIMENTI | ADDRESS ON FILE | | | | | | | |
| MICHAEL ROBERTS | ADDRESS ON FILE | | | | | | | |
| MICHAEL SIENKIEWICZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL SKIBBA | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL TAKACH | ADDRESS ON FILE | | | | | | | |
| MICHAEL WEISBERG | ADDRESS ON FILE | | | | | | | |
| MICHAEL WEISZ | ADDRESS ON FILE | | | | | | | |
| MICHAEL WONG | ADDRESS ON FILE | | | | | | | |
| MICHAEL ZOHAR | ADDRESS ON FILE | | | | | | | |
| MICHAL LAVY | ADDRESS ON FILE | | | | | | | |
| MICHEL BENCHIMOL | ADDRESS ON FILE | | | | | | | |
| MICHELANGELO INTERNATIONAL TRAVEL | VIA MONTE MISONE, 13/BIT-38066 | | | | RIVA DEL GARDA (TN) | | | ITALY |
| MICHELE BEATTY | ADDRESS ON FILE | | | | | | | |
| MICHELE CONSIGLIO | ADDRESS ON FILE | | | | | | | |
| MICHELE CROWN | ADDRESS ON FILE | | | | | | | |
| MICHELE HIATT | ADDRESS ON FILE | | | | | | | |
| MICHELE JACKSON | ADDRESS ON FILE | | | | | | | |
| MICHELE JONES | ADDRESS ON FILE | | | | | | | |
| MICHELE MORGAN | ADDRESS ON FILE | | | | | | | |
| MICHELE SALDONIS | ADDRESS ON FILE | | | | | | | |
| MICHELE SMITH | ADDRESS ON FILE | | | | | | | |
| MICHELE WALKER | ADDRESS ON FILE | | | | | | | |
| MICHELLE ABATE | ADDRESS ON FILE | | | | | | | |
| MICHELLE ALLEN | ADDRESS ON FILE | | | | | | | |
| MICHELLE BELL | ADDRESS ON FILE | | | | | | | |
| MICHELLE EVANS | ADDRESS ON FILE | | | | | | | |
| MICHELLE HARRIS | ADDRESS ON FILE | | | | | | | |
| MICHELLE HUTT | ADDRESS ON FILE | | | | | | | |
| MICHELLE MAZIEJKA | ADDRESS ON FILE | | | | | | | |
| MICHELLE POPE | ADDRESS ON FILE | | | | | | | |
| MICHELLE STRIETER | ADDRESS ON FILE | | | | | | | |
| MICHELLE THOMPSON | ADDRESS ON FILE | | | | | | | |
| MICHELLE TURNER | ADDRESS ON FILE | | | | | | | |
| MICHELLE WHITE | ADDRESS ON FILE | | | | | | | |
| MICKEY KLEIN | ADDRESS ON FILE | | | | | | | |
| MICROSOFT | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| MIGUEL AGUILO | ADDRESS ON FILE | | | | | | | |
| MIGUELANGEL DIAZ | ADDRESS ON FILE | | | | | | | |
| MIKI SCHAU | ADDRESS ON FILE | | | | | | | |
| MILDRED HORSLEY | ADDRESS ON FILE | | | | | | | |
| MILDRED STEIN | ADDRESS ON FILE | | | | | | | |
| MILENA SLAYBAUGH | ADDRESS ON FILE | | | | | | | |
| MILLA VAYNTRUB | ADDRESS ON FILE | | | | | | | |
| MILLICENT JAMES | ADDRESS ON FILE | | | | | | | |
| MILTON NICHOLS | ADDRESS ON FILE | | | | | | | |
| MIMI SCHULTZ | ADDRESS ON FILE | | | | | | | |
| MIMOSE LAMORE | ADDRESS ON FILE | | | | | | | |
| MIN ZHU | ADDRESS ON FILE | | | | | | | |
| MINDY CHANG | ADDRESS ON FILE | | | | | | | |
| MINDY EVNIN | ADDRESS ON FILE | | | | | | | |
| MINOT PARKER | ADDRESS ON FILE | | | | | | | |
| MIRANDA ZIELINSKI | ADDRESS ON FILE | | | | | | | |
| MIRIAM BRAMMER | ADDRESS ON FILE | | | | | | | |
| MIRIAM CHASE | ADDRESS ON FILE | | | | | | | |
| MIRIAM DAISLEY | ADDRESS ON FILE | | | | | | | |
| MIRIAM GRAHAM | ADDRESS ON FILE | | | | | | | |
| MIRIAM HOFFMAN | ADDRESS ON FILE | | | | | | | |
| MIRIAM MACK | ADDRESS ON FILE | | | | | | | |
| MIRIAM MURRAY | ADDRESS ON FILE | | | | | | | |
| MIRIAM STAUFF | ADDRESS ON FILE | | | | | | | |
| MIRON ROZMAN | ADDRESS ON FILE | | | | | | | |
| MITCHEL KRASNOFF | ADDRESS ON FILE | | | | | | | |
| MITCHELL ANDERSON | ADDRESS ON FILE | | | | | | | |
| MITCHELL GROSSMAN | ADDRESS ON FILE | | | | | | | |
| MITCHELL LINER | ADDRESS ON FILE | | | | | | | |
| MITCHELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| MITCHELL,JUSTIN B | ADDRESS ON FILE | | | | | | | |
| MITSU WASANO | ADDRESS ON FILE | | | | | | | |
| MITTUR RAMPRASAD, DR. | ADDRESS ON FILE | | | | | | | |
| MLM PARTNERS LLC | 18 14TH STREET | | | | NEWBURY | MA | 01951 | |
| MOLLIE ROWE, MS | ADDRESS ON FILE | | | | | | | |
| MOLLY CLARK | ADDRESS ON FILE | | | | | | | |
| MOLLY GARTNER | ADDRESS ON FILE | | | | | | | |
| MONA PRICE | ADDRESS ON FILE | | | | | | | |
| MONA SCHAU | ADDRESS ON FILE | | | | | | | |
| MONA TROKOPIN | ADDRESS ON FILE | | | | | | | |
| MONICA ANTHONY | ADDRESS ON FILE | | | | | | | |
| MONICA CORNITCHER | ADDRESS ON FILE | | | | | | | |
| MONICA GRAY | ADDRESS ON FILE | | | | | | | |
| MONICA HASKETT | ADDRESS ON FILE | | | | | | | |
| MONICA HECTOR | ADDRESS ON FILE | | | | | | | |
| MONICA RETCHIN | ADDRESS ON FILE | | | | | | | |
| MONICA WEISSMANN | ADDRESS ON FILE | | | | | | | |
| MONICA WHITMAN | ADDRESS ON FILE | | | | | | | |
| MONIKA HORMAZA-WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MONIQUE BOLDEN | ADDRESS ON FILE | | | | | | | |
| MONTEZ RHODES, MS. | ADDRESS ON FILE | | | | | | | |
| MOVABLE INC | PO BOX 200338 | | | | PITTSBURGH | PA | 15251-0338 | |
| MOZ, INC. | 1100 2ND AVENUESUITE 500 | | | | SEATTLE | WA | 98101 | |
| MOZELL WILKINSWALKER | ADDRESS ON FILE | | | | | | | |
| MUHAMMED MIRZA | ADDRESS ON FILE | | | | | | | |
| MUMM,VONDA | ADDRESS ON FILE | | | | | | | |
| MURDOCK MOORE | ADDRESS ON FILE | | | | | | | |
| MURIEL CLARK | ADDRESS ON FILE | | | | | | | |
| MURRAY KUPERSMITH | ADDRESS ON FILE | | | | | | | |
| MUSHTAQ HUSSAIN | ADDRESS ON FILE | | | | | | | |
| MY LUOC ERHARD | ADDRESS ON FILE | | | | | | | |
| MYRA ROSENBERG | ADDRESS ON FILE | | | | | | | |
| MYRA SOBOL | ADDRESS ON FILE | | | | | | | |
| MYRA STONE | ADDRESS ON FILE | | | | | | | |
| MYRIL SCHULTZ | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYRNA DIAZ | ADDRESS ON FILE | | | | | | | |
| MYRNA DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MYRNA FELDMAN | ADDRESS ON FILE | | | | | | | |
| MYRNA HURST | ADDRESS ON FILE | | | | | | | |
| MYRNA WEISS | ADDRESS ON FILE | | | | | | | |
| MYRON LESHOWITZ | ADDRESS ON FILE | | | | | | | |
| MYRON SPEKTOR | ADDRESS ON FILE | | | | | | | |
| NACEY DAHL | ADDRESS ON FILE | | | | | | | |
| NADIA CIARDELLO | ADDRESS ON FILE | | | | | | | |
| NADINE KALINER | ADDRESS ON FILE | | | | | | | |
| NADINE KIJAK | ADDRESS ON FILE | | | | | | | |
| NADINE MIKULEWICH | ADDRESS ON FILE | | | | | | | |
| NADINE WAGNER | ADDRESS ON FILE | | | | | | | |
| NAFISAH HUNTER | ADDRESS ON FILE | | | | | | | |
| NAHID SHOKOHI RAZMPOUR | ADDRESS ON FILE | | | | | | | |
| NAM NGO | ADDRESS ON FILE | | | | | | | |
| NAN HALLOCK | ADDRESS ON FILE | | | | | | | |
| NANCIE LITIN | ADDRESS ON FILE | | | | | | | |
| NANCY BEAGLE | ADDRESS ON FILE | | | | | | | |
| NANCY BEVILL | ADDRESS ON FILE | | | | | | | |
| NANCY BLANCO | ADDRESS ON FILE | | | | | | | |
| NANCY BROMBERG | ADDRESS ON FILE | | | | | | | |
| NANCY BROWN | ADDRESS ON FILE | | | | | | | |
| NANCY BROWN | ADDRESS ON FILE | | | | | | | |
| NANCY BURNS | ADDRESS ON FILE | | | | | | | |
| NANCY CREWS | ADDRESS ON FILE | | | | | | | |
| NANCY DAVIDSON | ADDRESS ON FILE | | | | | | | |
| NANCY DAY | ADDRESS ON FILE | | | | | | | |
| NANCY DEAN | ADDRESS ON FILE | | | | | | | |
| NANCY ELLIAS | ADDRESS ON FILE | | | | | | | |
| NANCY ELLSWORTH | ADDRESS ON FILE | | | | | | | |
| NANCY EPSTEIN | ADDRESS ON FILE | | | | | | | |
| NANCY FARRAR | ADDRESS ON FILE | | | | | | | |
| NANCY FARRELL | ADDRESS ON FILE | | | | | | | |
| NANCY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| NANCY FLAKE JOHNSON | ADDRESS ON FILE | | | | | | | |
| NANCY FOSTER | ADDRESS ON FILE | | | | | | | |
| NANCY FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| NANCY HESSLER | ADDRESS ON FILE | | | | | | | |
| NANCY HUGHES | ADDRESS ON FILE | | | | | | | |
| NANCY HURD | ADDRESS ON FILE | | | | | | | |
| NANCY JENKINS, MRS. | ADDRESS ON FILE | | | | | | | |
| NANCY JUERGENS | ADDRESS ON FILE | | | | | | | |
| NANCY KONCZESKI | ADDRESS ON FILE | | | | | | | |
| NANCY KREIS | ADDRESS ON FILE | | | | | | | |
| NANCY LAMKIE | ADDRESS ON FILE | | | | | | | |
| NANCY LECOURS | ADDRESS ON FILE | | | | | | | |
| NANCY LEWIS | ADDRESS ON FILE | | | | | | | |
| NANCY LUTTROPP | ADDRESS ON FILE | | | | | | | |
| NANCY MACCOLL | ADDRESS ON FILE | | | | | | | |
| NANCY MCCOY | ADDRESS ON FILE | | | | | | | |
| NANCY MCGOURTY | ADDRESS ON FILE | | | | | | | |
| NANCY MCMAHON | ADDRESS ON FILE | | | | | | | |
| NANCY MCMAHON, MRS | ADDRESS ON FILE | | | | | | | |
| NANCY MIRABELLE | ADDRESS ON FILE | | | | | | | |
| NANCY MITCHELL | ADDRESS ON FILE | | | | | | | |
| NANCY MIXSON | ADDRESS ON FILE | | | | | | | |
| NANCY MORSE | ADDRESS ON FILE | | | | | | | |
| NANCY NEWTON | ADDRESS ON FILE | | | | | | | |
| NANCY PEPPER | ADDRESS ON FILE | | | | | | | |
| NANCY RATTMANN | ADDRESS ON FILE | | | | | | | |
| NANCY RIPLEY | ADDRESS ON FILE | | | | | | | |
| NANCY RUSSELL | ADDRESS ON FILE | | | | | | | |
| NANCY SHEFFLER | ADDRESS ON FILE | | | | | | | |
| NANCY SING-BOCK | ADDRESS ON FILE | | | | | | | |
| NANCY SMITH | ADDRESS ON FILE | | | | | | | |
| NANCY SOUCIE | ADDRESS ON FILE | | | | | | | |
| NANCY TILLEY | ADDRESS ON FILE | | | | | | | |
| NANCY WASKIEWICZ | ADDRESS ON FILE | | | | | | | |
| NANCY WEAVER | ADDRESS ON FILE | | | | | | | |
| NANCY WEBER | ADDRESS ON FILE | | | | | | | |
| NANCY WHITE | ADDRESS ON FILE | | | | | | | |
| NANCY WOLF | ADDRESS ON FILE | | | | | | | |
| NANCY-COALTER LATHROP | ADDRESS ON FILE | | | | | | | |
| NANDRA COLES | ADDRESS ON FILE | | | | | | | |
| NANETTE MARANDA | ADDRESS ON FILE | | | | | | | |
| NAOMA HILL | ADDRESS ON FILE | | | | | | | |
| NATALIA CUSHMAN | ADDRESS ON FILE | | | | | | | |
| NATALIE BENJAMIN | ADDRESS ON FILE | | | | | | | |
| NATALIE OKORIE | ADDRESS ON FILE | | | | | | | |
| NATAN LISITSA | ADDRESS ON FILE | | | | | | | |
| NATHAN ADLER | ADDRESS ON FILE | | | | | | | |
| NATHAN MILLER | ADDRESS ON FILE | | | | | | | |
| NATHANIEL WHITE, JR | ADDRESS ON FILE | | | | | | | |
| NATOSHA BROWN | ADDRESS ON FILE | | | | | | | |
| NAZAN CHASE | ADDRESS ON FILE | | | | | | | |
| NEA PROFESSIONAL SERVICES CORP. | 900 CLOPPER ROAD SUITE 300 | | | | GAITHERSBURG | MD | 20878 | |
| NEAR EAST TOURIST COMPANY (NET) | MT. OF OLIVE ROAD #17, P.O. BOX 19105 | | | | JERUSALEM | | | ISRAEL |
| NEASHAUNDA BARNES | ADDRESS ON FILE | | | | | | | |
| NED GOLDMAN | ADDRESS ON FILE | | | | | | | |
| NEELAKSHI WIJESINGHE | ADDRESS ON FILE | | | | | | | |
| NEELAM GUPTA | ADDRESS ON FILE | | | | | | | |
| NEELAM MIAN | ADDRESS ON FILE | | | | | | | |
| NEIL MCKENNA, MR | ADDRESS ON FILE | | | | | | | |
| NELLA COEN-GIALLI | ADDRESS ON FILE | | | | | | | |
| NELLA COEN-GIALLI, MRS. | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| NELS SANDAGER | ADDRESS ON FILE | | | | | | | |
| NENITA DEAN | ADDRESS ON FILE | | | | | | | |
| NETTIE GOELER | ADDRESS ON FILE | | | | | | | |
| NEW FACES TRAVEL | ESENTEPE, AREL APTARTMANI, NO: 52:D 9 ZINCIRLIKUYU, KORE SEHITLERI CD., | | | | BESIKTAS/ISTANBUL | | | TURKEY |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | HARRIMAN CAMPUS RD | | | | ALBANY | NY | 12226 | |
| NEXTIVA | 8800 E CHAPARRAL ROADSUITE 300 | | | | SCOTTSDALE | AZ | 85250 | |
| NICHOLAS PIGNATELLI | ADDRESS ON FILE | | | | | | | |
| NICHOLAS STEFANOU | ADDRESS ON FILE | | | | | | | |
| NICOLA MCKENZIE | ADDRESS ON FILE | | | | | | | |
| NICOLA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| NICOLE AGUIRRE-FILDER | ADDRESS ON FILE | | | | | | | |
| NICOLE AVERY | ADDRESS ON FILE | | | | | | | |
| NICOLE COLEMAN THORNTON | ADDRESS ON FILE | | | | | | | |
| NICOLE FERRARI | ADDRESS ON FILE | | | | | | | |
| NICOLE FOLEY-NELSON | ADDRESS ON FILE | | | | | | | |
| NICOLE JOHNSON | ADDRESS ON FILE | | | | | | | |
| NICOLE SMITH | ADDRESS ON FILE | | | | | | | |
| NICOLE THORNTON | ADDRESS ON FILE | | | | | | | |
| NIDA BONAVENTE | ADDRESS ON FILE | | | | | | | |
| NIEVES GEORGE | ADDRESS ON FILE | | | | | | | |
| NIKKI RITCHIE | ADDRESS ON FILE | | | | | | | |
| NILA REYNOLDS | ADDRESS ON FILE | | | | | | | |
| NILDA SOLER | ADDRESS ON FILE | | | | | | | |
| NILDA SOTO | ADDRESS ON FILE | | | | | | | |
| NIMER HAWA | ADDRESS ON FILE | | | | | | | |
| NINA MAYFIELD | ADDRESS ON FILE | | | | | | | |
| NINA WOLF | ADDRESS ON FILE | | | | | | | |
| NOEL FRIEDLAND | ADDRESS ON FILE | | | | | | | |
| NONA HILLSBERG | ADDRESS ON FILE | | | | | | | |
| NONA STEVENS | ADDRESS ON FILE | | | | | | | |
| NORA EVERLOVE | ADDRESS ON FILE | | | | | | | |
| NOREEN KAIM | ADDRESS ON FILE | | | | | | | |
| NOREEN KOSTER | ADDRESS ON FILE | | | | | | | |
| NORMA GIVENS | ADDRESS ON FILE | | | | | | | |
| NORMA HAUCK | ADDRESS ON FILE | | | | | | | |
| NORMA JAEGER | ADDRESS ON FILE | | | | | | | |
| NORMA MOSKOWITZ | ADDRESS ON FILE | | | | | | | |
| NORMA PAYNE | ADDRESS ON FILE | | | | | | | |
| NORMA ROWLAND | ADDRESS ON FILE | | | | | | | |
| NORMA STICKEL | ADDRESS ON FILE | | | | | | | |
| NORMAN BORING, THIRD | ADDRESS ON FILE | | | | | | | |
| NORMAN OLSHANSKY | ADDRESS ON FILE | | | | | | | |
| NORMAN VIGLIOTTI | ADDRESS ON FILE | | | | | | | |
| NORMAN WEHLING | ADDRESS ON FILE | | | | | | | |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 3933 | | | | NEW YORK | NY | 10008-3933 | |
| NYEMA PICKNEY | ADDRESS ON FILE | | | | | | | |
| NYEMA PINKNEY | ADDRESS ON FILE | | | | | | | |
| NYLE SALLEY | ADDRESS ON FILE | | | | | | | |
| NYS DEPARTMENT OF STATE | NEW YORK STATE, DEPARTMENT OF STATEDIVISION OF CORPORATIONS, STATE RECORDSAND UNIFORM COMMERCIAL CODE | 99 WASHINGTON AVENUE 6TH FLOOR | | | ALBANY | NY | 12231 | |
| NYS DEPT OF FINANCE | NEW YORK STATE DEPT OF TAXATION AND FINANCEBANKRUPTCY SECTIONPO BOX 5300 | | | | ALBANY | NY | 12205-0300 | |
| NYS EMPLOYMENT CONTRIBUTIONS & TAXES | PO BOX 4119 | | | | BINGHAMTON | NY | 13902-4119A | |
| OBJECTIX, INC. | 32565 B GOLDEN LANTERN #505 | | | | DANA POINT | CA | 92629 | |
| ODA KELLEY, MR | ADDRESS ON FILE | | | | | | | |
| OFELIA SORIANO | ADDRESS ON FILE | | | | | | | |
| Office of the United States Trustee | 844 King St Ste 2207 | | | | Wilmington | DE | 19801 | |
| OLGA EAMES | ADDRESS ON FILE | | | | | | | |
| OLGA KUPCZAK | ADDRESS ON FILE | | | | | | | |
| OLGA YEPES DE ERBE | ADDRESS ON FILE | | | | | | | |
| OLIVIA HUMES | ADDRESS ON FILE | | | | | | | |
| OLLIVETTE PEARSON | ADDRESS ON FILE | | | | | | | |
| OPENTEXT (DBA CARBONITE) | 275 FRANK TOMPA DRIVE | | | | WATERLOO | ON | N2L 0A1 | CANADA |
| OPERATIONSINC, LLC | 535 CONNECTICUT AVE SUITE 202 | | | | NORWALK | CT | 06854 | |
| ORAL POTTINGER | ADDRESS ON FILE | | | | | | | |
| ORLY MASHAL | ADDRESS ON FILE | | | | | | | |
| OSCAR ESPINOSA | ADDRESS ON FILE | | | | | | | |
| OSIRIS, VIAJENS E TURISMO LDA | AVENUDA MARQUES DE TOMAR, 35A 1050 153 | | | | LISBOA | | | PORTUGAL |
| OSNA HALLER | ADDRESS ON FILE | | | | | | | |
| OTC BRANDS, INC. | 1216 US HIGHWAY 1 STE E | | | | NORTH PALM BEACH | FL | 334083537A | |
| OVEDA NEAL | ADDRESS ON FILE | | | | | | | |
| OWEN WADE | ADDRESS ON FILE | | | | | | | |
| PADMAVATHI VELIGATI | ADDRESS ON FILE | | | | | | | |
| PAIGE GARDNER | ADDRESS ON FILE | | | | | | | |
| PAIGE MOSTOLLER | ADDRESS ON FILE | | | | | | | |
| PAMELA AMES | ADDRESS ON FILE | | | | | | | |
| PAMELA ANDERSON | ADDRESS ON FILE | | | | | | | |
| PAMELA BURRESS | ADDRESS ON FILE | | | | | | | |
| PAMELA CAMPBELL | ADDRESS ON FILE | | | | | | | |
| PAMELA CROMWELL | ADDRESS ON FILE | | | | | | | |
| PAMELA EDMONDSON-DAVIS | ADDRESS ON FILE | | | | | | | |
| PAMELA FRALEY | ADDRESS ON FILE | | | | | | | |
| PAMELA FRANDLE | ADDRESS ON FILE | | | | | | | |
| PAMELA GARDNER | ADDRESS ON FILE | | | | | | | |
| PAMELA HARRIS-HAWTHORNE | ADDRESS ON FILE | | | | | | | |
| PAMELA HOPWOOD | ADDRESS ON FILE | | | | | | | |
| PAMELA JACKSON | ADDRESS ON FILE | | | | | | | |
| PAMELA JARMAN | ADDRESS ON FILE | | | | | | | |
| PAMELA JOSEPH | ADDRESS ON FILE | | | | | | | |
| PAMELA KAERCHER | ADDRESS ON FILE | | | | | | | |
| PAMELA LANGEVIN | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| PAMELA MASON | ADDRESS ON FILE | | | | | | | |
| PAMELA MEDLEY | ADDRESS ON FILE | | | | | | | |
| PAMELA NANNEY | ADDRESS ON FILE | | | | | | | |
| PAMELA NEWTON | ADDRESS ON FILE | | | | | | | |
| PAMELA PREDIUM | ADDRESS ON FILE | | | | | | | |
| PAMELA SCHRANK | ADDRESS ON FILE | | | | | | | |
| PAMELA STYKA | ADDRESS ON FILE | | | | | | | |
| PAMELA TEAMER-YISRAEL, MS. | ADDRESS ON FILE | | | | | | | |
| PAMELA WETZEL | ADDRESS ON FILE | | | | | | | |
| PAMLA MCGHEE | ADDRESS ON FILE | | | | | | | |
| PAN PACIFIC TRAVEL CORP LTD | PAN PACIFIC: 333 REMUERA RD., REMUERA, | | | | AUCKLAND 1050 | | | NEW ZEALAND |
| PARIS ROSS | ADDRESS ON FILE | | | | | | | |
| PARVIN FOGEL | ADDRESS ON FILE | | | | | | | |
| PASCALE GEHY | ADDRESS ON FILE | | | | | | | |
| PATRICIA ALLEN | ADDRESS ON FILE | | | | | | | |
| PATRICIA ALLEN | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANDERSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA ANDERSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA BALDINI | ADDRESS ON FILE | | | | | | | |
| PATRICIA BANIK | ADDRESS ON FILE | | | | | | | |
| PATRICIA BASS | ADDRESS ON FILE | | | | | | | |
| PATRICIA BLACKBURN | ADDRESS ON FILE | | | | | | | |
| PATRICIA BLACKER | ADDRESS ON FILE | | | | | | | |
| PATRICIA BOLTON-MCWILLIAMS | ADDRESS ON FILE | | | | | | | |
| PATRICIA BRANDT | ADDRESS ON FILE | | | | | | | |
| PATRICIA CAVANAGH | ADDRESS ON FILE | | | | | | | |
| PATRICIA CLARK | ADDRESS ON FILE | | | | | | | |
| PATRICIA DAVENPORT | ADDRESS ON FILE | | | | | | | |
| PATRICIA DE LOACH | ADDRESS ON FILE | | | | | | | |
| PATRICIA DEAN | ADDRESS ON FILE | | | | | | | |
| PATRICIA DUSKO | ADDRESS ON FILE | | | | | | | |
| PATRICIA EPPS | ADDRESS ON FILE | | | | | | | |
| PATRICIA EVERETT | ADDRESS ON FILE | | | | | | | |
| PATRICIA FERRENBERG | ADDRESS ON FILE | | | | | | | |
| PATRICIA FOSTER | ADDRESS ON FILE | | | | | | | |
| PATRICIA GARRETT | ADDRESS ON FILE | | | | | | | |
| PATRICIA GRIFFITH | ADDRESS ON FILE | | | | | | | |
| PATRICIA GUAZZO | ADDRESS ON FILE | | | | | | | |
| PATRICIA GUENTHER | ADDRESS ON FILE | | | | | | | |
| PATRICIA HAIRE | ADDRESS ON FILE | | | | | | | |
| PATRICIA HARRISON | ADDRESS ON FILE | | | | | | | |
| PATRICIA HOGAN | ADDRESS ON FILE | | | | | | | |
| PATRICIA IMPENS | ADDRESS ON FILE | | | | | | | |
| PATRICIA JAMESON | ADDRESS ON FILE | | | | | | | |
| PATRICIA JOHNSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA KETELHUT | ADDRESS ON FILE | | | | | | | |
| PATRICIA KOCH | ADDRESS ON FILE | | | | | | | |
| PATRICIA LAMPASSO | ADDRESS ON FILE | | | | | | | |
| PATRICIA LEWIS | ADDRESS ON FILE | | | | | | | |
| PATRICIA LOAT | ADDRESS ON FILE | | | | | | | |
| PATRICIA LUTZ | ADDRESS ON FILE | | | | | | | |
| PATRICIA LYN QUIGG | ADDRESS ON FILE | | | | | | | |
| PATRICIA MACGUIRE | ADDRESS ON FILE | | | | | | | |
| PATRICIA MACHOLL | ADDRESS ON FILE | | | | | | | |
| PATRICIA MAIN | ADDRESS ON FILE | | | | | | | |
| PATRICIA MC CREARY | ADDRESS ON FILE | | | | | | | |
| PATRICIA MILTON | ADDRESS ON FILE | | | | | | | |
| PATRICIA MONTIGROS | ADDRESS ON FILE | | | | | | | |
| PATRICIA MORSE | ADDRESS ON FILE | | | | | | | |
| PATRICIA MURPHY | ADDRESS ON FILE | | | | | | | |
| PATRICIA MUSEMECHE | ADDRESS ON FILE | | | | | | | |
| PATRICIA NAKAO | ADDRESS ON FILE | | | | | | | |
| PATRICIA NAULTY | ADDRESS ON FILE | | | | | | | |
| PATRICIA NEMEC | ADDRESS ON FILE | | | | | | | |
| PATRICIA PAYNE | ADDRESS ON FILE | | | | | | | |
| PATRICIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| PATRICIA POTENZA, MS | ADDRESS ON FILE | | | | | | | |
| PATRICIA REID | ADDRESS ON FILE | | | | | | | |
| PATRICIA REMEIS | ADDRESS ON FILE | | | | | | | |
| PATRICIA RICHBURG | ADDRESS ON FILE | | | | | | | |
| PATRICIA ROBAN | ADDRESS ON FILE | | | | | | | |
| PATRICIA SALINAS | ADDRESS ON FILE | | | | | | | |
| PATRICIA SAMPSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA SCHMIEG | ADDRESS ON FILE | | | | | | | |
| PATRICIA SINCLAIR | ADDRESS ON FILE | | | | | | | |
| PATRICIA TADDEO | ADDRESS ON FILE | | | | | | | |
| PATRICIA THOMPSON | ADDRESS ON FILE | | | | | | | |
| PATRICIA TOMASZEWSKI | ADDRESS ON FILE | | | | | | | |
| PATRICIA TUBRIDY | ADDRESS ON FILE | | | | | | | |
| PATRICIA VAN OSTEN | ADDRESS ON FILE | | | | | | | |
| PATRICIA WALTHALL | ADDRESS ON FILE | | | | | | | |
| PATRICIA WATERS | ADDRESS ON FILE | | | | | | | |
| PATRICIA WILCOX | ADDRESS ON FILE | | | | | | | |
| PATRICIA WILHELM | ADDRESS ON FILE | | | | | | | |
| PATRICIA WOOD | ADDRESS ON FILE | | | | | | | |
| PATRICIA ZANTOS | ADDRESS ON FILE | | | | | | | |
| PATRICK COWAN | ADDRESS ON FILE | | | | | | | |
| PATRICK MULLINS | ADDRESS ON FILE | | | | | | | |
| PATRICK VICKMAN | ADDRESS ON FILE | | | | | | | |
| PATTI FLORES | ADDRESS ON FILE | | | | | | | |
| PATTI KAVANAUGH | ADDRESS ON FILE | | | | | | | |
| PAUL BASSETT | ADDRESS ON FILE | | | | | | | |
| PAUL BOYD | ADDRESS ON FILE | | | | | | | |
| PAUL BRUN DEL RE | ADDRESS ON FILE | | | | | | | |
| PAUL CAINKAR | ADDRESS ON FILE | | | | | | | |
| PAUL DAVIS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAUL DAYTON | ADDRESS ON FILE | | | | | | | |
| PAUL FRANCIS | ADDRESS ON FILE | | | | | | | |
| PAUL GIORDANO | ADDRESS ON FILE | | | | | | | |
| PAUL GLOBERSON | ADDRESS ON FILE | | | | | | | |
| PAUL GREENBERGER | ADDRESS ON FILE | | | | | | | |
| PAUL HOLMES | ADDRESS ON FILE | | | | | | | |
| PAUL JONES | ADDRESS ON FILE | | | | | | | |
| PAUL KATHMEYER | ADDRESS ON FILE | | | | | | | |
| PAUL KURAPEY | ADDRESS ON FILE | | | | | | | |
| PAUL NOVICK | ADDRESS ON FILE | | | | | | | |
| PAUL OSER | ADDRESS ON FILE | | | | | | | |
| PAUL SEYMOUR | ADDRESS ON FILE | | | | | | | |
| PAUL SHUMSKER | ADDRESS ON FILE | | | | | | | |
| PAUL SONNEK | ADDRESS ON FILE | | | | | | | |
| PAUL SORCEK | ADDRESS ON FILE | | | | | | | |
| PAUL WINSLOW | ADDRESS ON FILE | | | | | | | |
| PAULA JOSEPH-DOTSON | ADDRESS ON FILE | | | | | | | |
| PAULA MCCABE | ADDRESS ON FILE | | | | | | | |
| PAULA MERRITT | ADDRESS ON FILE | | | | | | | |
| PAULA ODELLAS | ADDRESS ON FILE | | | | | | | |
| PAULA SILVER | ADDRESS ON FILE | | | | | | | |
| PAULA VIGO MARQUES | ADDRESS ON FILE | | | | | | | |
| PAULETTE BOLLAG | ADDRESS ON FILE | | | | | | | |
| PAULETTE TRAUTWEILER | ADDRESS ON FILE | | | | | | | |
| PAULINA KULESZ | ADDRESS ON FILE | | | | | | | |
| PAULINE DE LUCA | ADDRESS ON FILE | | | | | | | |
| PAULINE RAPOSA | ADDRESS ON FILE | | | | | | | |
| PAULINE REID | ADDRESS ON FILE | | | | | | | |
| PAULINE TENNYSON | ADDRESS ON FILE | | | | | | | |
| PAULINE WAGGETT | ADDRESS ON FILE | | | | | | | |
| PAULINE ZAIMAR | ADDRESS ON FILE | | | | | | | |
| PEAK 15 SYSTEMS, INC. | 1808 ASTON AVE, SUITE 240 | | | | CARLSBAD | CA | 92008 | |
| PEARL KELLY | ADDRESS ON FILE | | | | | | | |
| PEARL KRIEPS | ADDRESS ON FILE | | | | | | | |
| PEARL ROBERTS, MRS | ADDRESS ON FILE | | | | | | | |
| PEGGY ALLAN | ADDRESS ON FILE | | | | | | | |
| PEGGY BIXLER | ADDRESS ON FILE | | | | | | | |
| PEGGY BRADFORD | ADDRESS ON FILE | | | | | | | |
| PEGGY COLLEY | ADDRESS ON FILE | | | | | | | |
| PEGGY DE PROPHETIS | ADDRESS ON FILE | | | | | | | |
| PEGGY EATON | ADDRESS ON FILE | | | | | | | |
| PEGGY GREENBERG | ADDRESS ON FILE | | | | | | | |
| PEGGY PERRY | ADDRESS ON FILE | | | | | | | |
| PEILING HUANG | ADDRESS ON FILE | | | | | | | |
| PENCHIT SUPHOL | ADDRESS ON FILE | | | | | | | |
| PENELOPE MORAN | ADDRESS ON FILE | | | | | | | |
| PENELOPE PINTO | ADDRESS ON FILE | | | | | | | |
| PENNY FOREMAN | ADDRESS ON FILE | | | | | | | |
| PERLITA BEZA | ADDRESS ON FILE | | | | | | | |
| PERRY GORSUCH | ADDRESS ON FILE | | | | | | | |
| PERRY SPENCER | ADDRESS ON FILE | | | | | | | |
| PETER ADASEK | ADDRESS ON FILE | | | | | | | |
| PETER ALPERT | ADDRESS ON FILE | | | | | | | |
| PETER AMICO | ADDRESS ON FILE | | | | | | | |
| PETER BRILEY | ADDRESS ON FILE | | | | | | | |
| PETER CATALDO | ADDRESS ON FILE | | | | | | | |
| PETER MESSERSCHMITT | ADDRESS ON FILE | | | | | | | |
| PETER POSNER | ADDRESS ON FILE | | | | | | | |
| PETER PULLON | ADDRESS ON FILE | | | | | | | |
| PETER SOKOLOWSKI | ADDRESS ON FILE | | | | | | | |
| PETER STRAND | ADDRESS ON FILE | | | | | | | |
| PETER WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| PETER ZOVANYI | ADDRESS ON FILE | | | | | | | |
| PETERSEN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| PETERSEN,CHRISTINE | ADDRESS ON FILE | | | | | | | |
| PHALEN SATTERFIELD | ADDRESS ON FILE | | | | | | | |
| PHILIP C. WOLF | ADDRESS ON FILE | | | | | | | |
| PHILIP GRASSER | ADDRESS ON FILE | | | | | | | |
| PHILIP HUBBARD | ADDRESS ON FILE | | | | | | | |
| PHILIP KRAUS | ADDRESS ON FILE | | | | | | | |
| PHILIP KUCHUK | ADDRESS ON FILE | | | | | | | |
| PHILIP SMITH | ADDRESS ON FILE | | | | | | | |
| PHILIP VARUGHESE | ADDRESS ON FILE | | | | | | | |
| PHILIP VONELLI | ADDRESS ON FILE | | | | | | | |
| PHILIPPE TASSY | ADDRESS ON FILE | | | | | | | |
| PHILLIP PERT | ADDRESS ON FILE | | | | | | | |
| PHILOMENA KEENE | ADDRESS ON FILE | | | | | | | |
| PHOTOSLURP S.L. | CARRER BALMES 243, 4-2 | | | | BARCELONA | | 8006 | SPAIN |
| PHYLLIS BERGMAN | ADDRESS ON FILE | | | | | | | |
| PHYLLIS CHANG | ADDRESS ON FILE | | | | | | | |
| PHYLLIS COURTNEY | ADDRESS ON FILE | | | | | | | |
| PHYLLIS DEVLIN | ADDRESS ON FILE | | | | | | | |
| PHYLLIS ENG | ADDRESS ON FILE | | | | | | | |
| PHYLLIS FRANKEL | ADDRESS ON FILE | | | | | | | |
| PHYLLIS HASEROT | ADDRESS ON FILE | | | | | | | |
| PHYLLIS MILLER | ADDRESS ON FILE | | | | | | | |
| PHYLLIS POYHONEN | ADDRESS ON FILE | | | | | | | |
| PHYLLIS ROBARTS | ADDRESS ON FILE | | | | | | | |
| PHYLLIS ROCK | ADDRESS ON FILE | | | | | | | |
| PHYLLIS WEINSTEIN | ADDRESS ON FILE | | | | | | | |
| PING LEE | ADDRESS ON FILE | | | | | | | |
| PIOTR STROZYK | ADDRESS ON FILE | | | | | | | |
| POLINA ZAYTSEV | ADDRESS ON FILE | | | | | | | |
| POLLYANNA SHAFER | ADDRESS ON FILE | | | | | | | |
| POONAM KUMAR | ADDRESS ON FILE | | | | | | | |
| PORFIRIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| POTA STAVROU | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRAKASH PATEL | ADDRESS ON FILE | | | | | | | |
| PRAXEDES DE LEON | ADDRESS ON FILE | | | | | | | |
| PREMIER ALASKA TOURS | 1900 PREMIER CT., | | | | ANCHORAGE | AK | 99502 | |
| PRICEWATERHOUSECOOPERS LLP | 214 N TRYON ST #4200 | | | | CHARLOTTE | NC | 28202 | |
| PRINCESS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| PRINCIPAL FINANCIAL GROUP | PO BOX 10360 | | | | DES MOINES | IA | 50306 | |
| PRISCILLA PETTYCREW | ADDRESS ON FILE | | | | | | | |
| PROFESSIONAL STAFFING GROUP | 155 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| PROPOSABLE | 642 N MADISON ST, | | | | BLOOMINGTON | IN | 47404 | |
| PUSHPA MUNDLURU | ADDRESS ON FILE | | | | | | | |
| QANTAS AIRWAYS (QF) | | | | | | | | |
| QUADIENT FINANCE USA, INC | | | 478 WHEELERS FARM | | | | | |
| | ATTN: ERIN GORDON | NEOFUNDS | ROAD | | MILFORD | CT | 06461 | |
| QUADIENT FINANCE USA, INC | NEOFUNDSPO BOX 6813 | | | | CAROLL STREAM | IL | 60197 | |
| QUDUS ODUNSI, MR | ADDRESS ON FILE | | | | | | | |
| QUEATIA WILBUR | ADDRESS ON FILE | | | | | | | |
| QUENTIN WILLIAMS | ADDRESS ON FILE | | | | | | | |
| R GUSTAVSON | ADDRESS ON FILE | | | | | | | |
| R.W. SEWARD | ADDRESS ON FILE | | | | | | | |
| RACHAEL CROMWELL | ADDRESS ON FILE | | | | | | | |
| RACHEL SMITH | ADDRESS ON FILE | | | | | | | |
| RACHEL STAHL | ADDRESS ON FILE | | | | | | | |
| RACQUEL MANALO-SMITH | ADDRESS ON FILE | | | | | | | |
| RADHA REDDY, MRS. | ADDRESS ON FILE | | | | | | | |
| RADIO AMERICA | 1100 NORTH GLEBE ROAD SUITE# 900 | | | | ARLINGTON | VA | 22201 | |
| RAFAEL DELEON | ADDRESS ON FILE | | | | | | | |
| RAFAELA MICAL | ADDRESS ON FILE | | | | | | | |
| RAGU CHAKRAVARTI | ADDRESS ON FILE | | | | | | | |
| RAJAKUMARI VEGUNTA | ADDRESS ON FILE | | | | | | | |
| RAJAMMAH BHANDARI | ADDRESS ON FILE | | | | | | | |
| RAJENDRA SHAH | ADDRESS ON FILE | | | | | | | |
| RALPH BONWELL | ADDRESS ON FILE | | | | | | | |
| RALPH HUBBARD JR | ADDRESS ON FILE | | | | | | | |
| RALPH JOSEPH | ADDRESS ON FILE | | | | | | | |
| RAMA REDDY | ADDRESS ON FILE | | | | | | | |
| RAMESH PARMAR | ADDRESS ON FILE | | | | | | | |
| RAMESHBHAI PATEL | ADDRESS ON FILE | | | | | | | |
| RAMON CARMONA | ADDRESS ON FILE | | | | | | | |
| RAMONA LORENZO | ADDRESS ON FILE | | | | | | | |
| RAMOS,MARIA SHEILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| RAMSIS SAROFIM | ADDRESS ON FILE | | | | | | | |
| RANDALL COX, MR. | ADDRESS ON FILE | | | | | | | |
| RANDI ALPERT | ADDRESS ON FILE | | | | | | | |
| RANDOLPH CROCKETT | ADDRESS ON FILE | | | | | | | |
| RANDYE BLOOM | ADDRESS ON FILE | | | | | | | |
| RANELLE HICKS | ADDRESS ON FILE | | | | | | | |
| RAO BODDU | ADDRESS ON FILE | | | | | | | |
| RAPHAEL BARRETTO | ADDRESS ON FILE | | | | | | | |
| RAPHAEL BARRETTO | ADDRESS ON FILE | | | | | | | |
| RAPHAEL BICKLER | ADDRESS ON FILE | | | | | | | |
| RAPHAEL MOURAD | ADDRESS ON FILE | | | | | | | |
| RASHIDA RYAN | ADDRESS ON FILE | | | | | | | |
| RATHIKA CHANDRAMOHAN | ADDRESS ON FILE | | | | | | | |
| RAVI SUBRAMANYAM | ADDRESS ON FILE | | | | | | | |
| RAVINDER MANDA | ADDRESS ON FILE | | | | | | | |
| RAYMOND ANDERSON, JR. | ADDRESS ON FILE | | | | | | | |
| RAYMOND KATHMEYER | ADDRESS ON FILE | | | | | | | |
| RAYMOND MCGUIRE | ADDRESS ON FILE | | | | | | | |
| RAYMOND PALANDRI | ADDRESS ON FILE | | | | | | | |
| RAYMOND SALE, MR | ADDRESS ON FILE | | | | | | | |
| RAYMOND TIERNEY | ADDRESS ON FILE | | | | | | | |
| RAYNA DAVIS | ADDRESS ON FILE | | | | | | | |
| RAYNINA FRAZIER | ADDRESS ON FILE | | | | | | | |
| RAYNONA HAM | ADDRESS ON FILE | | | | | | | |
| RAYSA HERRERA | ADDRESS ON FILE | | | | | | | |
| REA ANN CLISH-KNAPP | ADDRESS ON FILE | | | | | | | |
| REBECA FLORES | ADDRESS ON FILE | | | | | | | |
| REBECCA BROWN | ADDRESS ON FILE | | | | | | | |
| REBECCA CAMBRIDGE | ADDRESS ON FILE | | | | | | | |
| REBECCA CHENG | ADDRESS ON FILE | | | | | | | |
| REBECCA CHENG | ADDRESS ON FILE | | | | | | | |
| REBECCA DUNCAN | ADDRESS ON FILE | | | | | | | |
| REBECCA DUNN | ADDRESS ON FILE | | | | | | | |
| REBECCA FRANCESE | ADDRESS ON FILE | | | | | | | |
| REBECCA HUDSON | ADDRESS ON FILE | | | | | | | |
| REBECCA KLOCK | ADDRESS ON FILE | | | | | | | |
| REBECCA LOFTIN | ADDRESS ON FILE | | | | | | | |
| REBECCA MILLER-HOPKINS | ADDRESS ON FILE | | | | | | | |
| REBECCA RENCH | ADDRESS ON FILE | | | | | | | |
| REBECCA RUFF | ADDRESS ON FILE | | | | | | | |
| REBECCA TEAGARDEN | ADDRESS ON FILE | | | | | | | |
| REBECCA WHEELER | ADDRESS ON FILE | | | | | | | |
| REBECCA XIQUES | ADDRESS ON FILE | | | | | | | |
| REBEKAH GHAZY | ADDRESS ON FILE | | | | | | | |
| REBEKAH VINCENT | ADDRESS ON FILE | | | | | | | |
| REED GRIMENSTEIN | ADDRESS ON FILE | | | | | | | |
| REGINA DAVIS | ADDRESS ON FILE | | | | | | | |
| REGINA IORIO | ADDRESS ON FILE | | | | | | | |
| REGINA LOHMANN | ADDRESS ON FILE | | | | | | | |
| REGINA ROMERO | ADDRESS ON FILE | | | | | | | |
| REGINALD CAPERS | ADDRESS ON FILE | | | | | | | |
| REHANA HARJHOON | ADDRESS ON FILE | | | | | | | |
| REHANA MARTIN | ADDRESS ON FILE | | | | | | | |
| REISA GLENNS | ADDRESS ON FILE | | | | | | | |
| RELA DOYLE | ADDRESS ON FILE | | | | | | | |
| REMEDIOS CARGADO | ADDRESS ON FILE | | | | | | | |
| RENE LEONARD | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RENEE ARCURI | ADDRESS ON FILE | | | | | | | |
| RENEE BLAIZE | ADDRESS ON FILE | | | | | | | |
| RENEE JACOBS | ADDRESS ON FILE | | | | | | | |
| RENEE JEWS | ADDRESS ON FILE | | | | | | | |
| RENEE PRESLEY, MS | ADDRESS ON FILE | | | | | | | |
| RENEE SMALL | ADDRESS ON FILE | | | | | | | |
| RENEE WAGER | ADDRESS ON FILE | | | | | | | |
| RENEE WHITEHORN | ADDRESS ON FILE | | | | | | | |
| RENITA MCCABE-IRVIN | ADDRESS ON FILE | | | | | | | |
| RETHA BOSTON | ADDRESS ON FILE | | | | | | | |
| REVA CALLAHAN | ADDRESS ON FILE | | | | | | | |
| REVA SPUNT | ADDRESS ON FILE | | | | | | | |
| REVIEWS IO | C/O WEWORK 400 SPECTRUM CENTER DRIVE | | | | IRVINE | CA | 92618 | |
| REVLON FENNELL | ADDRESS ON FILE | | | | | | | |
| REYNALDO BARRETTO | ADDRESS ON FILE | | | | | | | |
| REYNALDO CARNERO | ADDRESS ON FILE | | | | | | | |
| RHONDA CROCKETT | ADDRESS ON FILE | | | | | | | |
| RHONDA LONG | ADDRESS ON FILE | | | | | | | |
| RICARDA GREENE-BROOKS | ADDRESS ON FILE | | | | | | | |
| RICARDO BEST | ADDRESS ON FILE | | | | | | | |
| RICHARD ADAM | ADDRESS ON FILE | | | | | | | |
| RICHARD ALLEN | ADDRESS ON FILE | | | | | | | |
| RICHARD ANDERSEN SR. | ADDRESS ON FILE | | | | | | | |
| RICHARD ANDERSEN, SR | ADDRESS ON FILE | | | | | | | |
| RICHARD BAKER | ADDRESS ON FILE | | | | | | | |
| RICHARD BAMMER | ADDRESS ON FILE | | | | | | | |
| RICHARD BARELA | ADDRESS ON FILE | | | | | | | |
| RICHARD BARELA, MR. | ADDRESS ON FILE | | | | | | | |
| RICHARD BENTLEY | ADDRESS ON FILE | | | | | | | |
| RICHARD BOELTER | ADDRESS ON FILE | | | | | | | |
| RICHARD BROOKS | ADDRESS ON FILE | | | | | | | |
| RICHARD BURNS | ADDRESS ON FILE | | | | | | | |
| RICHARD BURRELL | ADDRESS ON FILE | | | | | | | |
| RICHARD BUSCH | ADDRESS ON FILE | | | | | | | |
| RICHARD CARTER | ADDRESS ON FILE | | | | | | | |
| RICHARD COLLINS | ADDRESS ON FILE | | | | | | | |
| RICHARD CORMIER | ADDRESS ON FILE | | | | | | | |
| RICHARD DARVEAU | ADDRESS ON FILE | | | | | | | |
| RICHARD DAYNARD | ADDRESS ON FILE | | | | | | | |
| RICHARD EMANUEL | ADDRESS ON FILE | | | | | | | |
| RICHARD FOX | ADDRESS ON FILE | | | | | | | |
| RICHARD GERONEMUS | ADDRESS ON FILE | | | | | | | |
| RICHARD GREENSTEIN | ADDRESS ON FILE | | | | | | | |
| RICHARD HAINES | ADDRESS ON FILE | | | | | | | |
| RICHARD HENEGHAN | ADDRESS ON FILE | | | | | | | |
| RICHARD HENEGHAN, MR. | ADDRESS ON FILE | | | | | | | |
| RICHARD HOWARD | ADDRESS ON FILE | | | | | | | |
| RICHARD LAMPMAN | ADDRESS ON FILE | | | | | | | |
| RICHARD LEE | ADDRESS ON FILE | | | | | | | |
| RICHARD LEUFGEN | ADDRESS ON FILE | | | | | | | |
| RICHARD MESSERSCHMITT | ADDRESS ON FILE | | | | | | | |
| RICHARD NORRIS | ADDRESS ON FILE | | | | | | | |
| RICHARD PASSMAN | ADDRESS ON FILE | | | | | | | |
| RICHARD PIERSON | ADDRESS ON FILE | | | | | | | |
| RICHARD RAUDABAUGH | ADDRESS ON FILE | | | | | | | |
| RICHARD ROESEL | ADDRESS ON FILE | | | | | | | |
| RICHARD ROSENBERG | ADDRESS ON FILE | | | | | | | |
| RICHARD RUSKIN | ADDRESS ON FILE | | | | | | | |
| RICHARD SALZ | ADDRESS ON FILE | | | | | | | |
| RICHARD SANTOS | ADDRESS ON FILE | | | | | | | |
| RICHARD SCHAGRIN | ADDRESS ON FILE | | | | | | | |
| RICHARD SHANAHAN | ADDRESS ON FILE | | | | | | | |
| RICHARD SHUSTRIN | ADDRESS ON FILE | | | | | | | |
| RICHARD SPINING | ADDRESS ON FILE | | | | | | | |
| RICHARD STAIHR | ADDRESS ON FILE | | | | | | | |
| RICHARD STECKLER | ADDRESS ON FILE | | | | | | | |
| RICHARD SWEENEY | ADDRESS ON FILE | | | | | | | |
| RICHARD TANNER | ADDRESS ON FILE | | | | | | | |
| RICHARD WEAVER JR. | ADDRESS ON FILE | | | | | | | |
| RICHARD WEINER | ADDRESS ON FILE | | | | | | | |
| RICHARD WEISINGER | ADDRESS ON FILE | | | | | | | |
| RICHARD WEITZ | ADDRESS ON FILE | | | | | | | |
| RICHARD WOODS | ADDRESS ON FILE | | | | | | | |
| RICHEARD ROBINSON | ADDRESS ON FILE | | | | | | | |
| RICKEY SCOTT | ADDRESS ON FILE | | | | | | | |
| RICKISHA HERRON | ADDRESS ON FILE | | | | | | | |
| RIETTA KLAIR | ADDRESS ON FILE | | | | | | | |
| RIGORANALYTICS, LLC | 273 CONVERSE ROAD | | | | MARION | MA | 02738 | |
| RIKI NIEMAN | ADDRESS ON FILE | | | | | | | |
| RIKKI SLOVIS | ADDRESS ON FILE | | | | | | | |
| RILLA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| RISA REINGOLD | ADDRESS ON FILE | | | | | | | |
| RITA FIELDS | ADDRESS ON FILE | | | | | | | |
| RITA FREED | ADDRESS ON FILE | | | | | | | |
| RITA GUMB | ADDRESS ON FILE | | | | | | | |
| RITA KNIGHT | ADDRESS ON FILE | | | | | | | |
| RITA MEDROZO | ADDRESS ON FILE | | | | | | | |
| RITA MILES | ADDRESS ON FILE | | | | | | | |
| RITA PERLIN | ADDRESS ON FILE | | | | | | | |
| RITA STANFIELD | ADDRESS ON FILE | | | | | | | |
| RITA ZORN | ADDRESS ON FILE | | | | | | | |
| RIZALITO CAPINPIN, MR. | ADDRESS ON FILE | | | | | | | |
| RMG | ATTN: PRESIDENT OR GENERAL COUNSEL | 109C AMOY STREET | | | SINGAPORE | | 069929 | SINGAPORE |
| ROBERT ADAMS | ADDRESS ON FILE | | | | | | | |
| ROBERT AGEL | ADDRESS ON FILE | | | | | | | |
| ROBERT ALLEN, MR | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROBERT ATENCIO | ADDRESS ON FILE | | | | | | | |
| ROBERT AUSTIN | ADDRESS ON FILE | | | | | | | |
| ROBERT AUSTIN LLL | ADDRESS ON FILE | | | | | | | |
| ROBERT BARTLETT | ADDRESS ON FILE | | | | | | | |
| ROBERT BECKETT | ADDRESS ON FILE | | | | | | | |
| ROBERT BICKNELL | ADDRESS ON FILE | | | | | | | |
| ROBERT BLEEKER | ADDRESS ON FILE | | | | | | | |
| ROBERT BOVA | ADDRESS ON FILE | | | | | | | |
| ROBERT BUTTS | ADDRESS ON FILE | | | | | | | |
| ROBERT CALTON | ADDRESS ON FILE | | | | | | | |
| ROBERT CAREY | ADDRESS ON FILE | | | | | | | |
| ROBERT CARVIN | ADDRESS ON FILE | | | | | | | |
| ROBERT CECILIO | ADDRESS ON FILE | | | | | | | |
| ROBERT COCHRAN | ADDRESS ON FILE | | | | | | | |
| ROBERT DE GENNARO | ADDRESS ON FILE | | | | | | | |
| ROBERT DEROSE | ADDRESS ON FILE | | | | | | | |
| ROBERT DEWEES | ADDRESS ON FILE | | | | | | | |
| ROBERT DONLAN | ADDRESS ON FILE | | | | | | | |
| ROBERT EDELHEIT | ADDRESS ON FILE | | | | | | | |
| ROBERT EISENSTEIN | ADDRESS ON FILE | | | | | | | |
| ROBERT EPSTEIN | ADDRESS ON FILE | | | | | | | |
| ROBERT FAUX | ADDRESS ON FILE | | | | | | | |
| ROBERT GALBRAITH | ADDRESS ON FILE | | | | | | | |
| ROBERT GELB | ADDRESS ON FILE | | | | | | | |
| ROBERT GOLDBERG | ADDRESS ON FILE | | | | | | | |
| ROBERT GREEN | ADDRESS ON FILE | | | | | | | |
| ROBERT GRINNELL | ADDRESS ON FILE | | | | | | | |
| ROBERT GRINNELL | ADDRESS ON FILE | | | | | | | |
| ROBERT GUSTIN | ADDRESS ON FILE | | | | | | | |
| ROBERT HARLIN | ADDRESS ON FILE | | | | | | | |
| ROBERT HARRIS | ADDRESS ON FILE | | | | | | | |
| ROBERT HARRIS | ADDRESS ON FILE | | | | | | | |
| ROBERT HEFFRON | ADDRESS ON FILE | | | | | | | |
| ROBERT HEITZ | ADDRESS ON FILE | | | | | | | |
| ROBERT HESS | ADDRESS ON FILE | | | | | | | |
| ROBERT HOLLER | ADDRESS ON FILE | | | | | | | |
| ROBERT JACOBY | ADDRESS ON FILE | | | | | | | |
| ROBERT KIRK JR | ADDRESS ON FILE | | | | | | | |
| ROBERT KOCHER | ADDRESS ON FILE | | | | | | | |
| ROBERT KUNKLE | ADDRESS ON FILE | | | | | | | |
| ROBERT LINDQUIST | ADDRESS ON FILE | | | | | | | |
| ROBERT MCCORMACK | ADDRESS ON FILE | | | | | | | |
| ROBERT MCCUNE | ADDRESS ON FILE | | | | | | | |
| ROBERT MCELWEE | ADDRESS ON FILE | | | | | | | |
| ROBERT NEWLIN | ADDRESS ON FILE | | | | | | | |
| ROBERT OLMS | ADDRESS ON FILE | | | | | | | |
| ROBERT PRATT | ADDRESS ON FILE | | | | | | | |
| ROBERT RANKIN | ADDRESS ON FILE | | | | | | | |
| ROBERT RANSON | ADDRESS ON FILE | | | | | | | |
| ROBERT RESTIVO | ADDRESS ON FILE | | | | | | | |
| ROBERT SALES | ADDRESS ON FILE | | | | | | | |
| ROBERT SANI | ADDRESS ON FILE | | | | | | | |
| ROBERT SCHWARTZBERG | ADDRESS ON FILE | | | | | | | |
| ROBERT SHULA | ADDRESS ON FILE | | | | | | | |
| ROBERT SMITH | ADDRESS ON FILE | | | | | | | |
| ROBERT SPINNEY | ADDRESS ON FILE | | | | | | | |
| ROBERT TAYLOR | ADDRESS ON FILE | | | | | | | |
| ROBERT TAYLOR, JR | ADDRESS ON FILE | | | | | | | |
| ROBERT TURNER | ADDRESS ON FILE | | | | | | | |
| ROBERT WALDRON | ADDRESS ON FILE | | | | | | | |
| ROBERT WATSON | ADDRESS ON FILE | | | | | | | |
| ROBERT WEISS | ADDRESS ON FILE | | | | | | | |
| ROBERT WIDDIFIELD | ADDRESS ON FILE | | | | | | | |
| ROBERT WITYK | ADDRESS ON FILE | | | | | | | |
| ROBERT WOLF | ADDRESS ON FILE | | | | | | | |
| ROBERTA BISHOP | ADDRESS ON FILE | | | | | | | |
| ROBERTA FINLEY | ADDRESS ON FILE | | | | | | | |
| ROBERTA JAKUBOWSKI | ADDRESS ON FILE | | | | | | | |
| ROBERTA LAZAR | ADDRESS ON FILE | | | | | | | |
| ROBERTA LINKER | ADDRESS ON FILE | | | | | | | |
| ROBERTA NEWMAN | ADDRESS ON FILE | | | | | | | |
| ROBERTA RICHTER | ADDRESS ON FILE | | | | | | | |
| ROBERTA SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| ROBERTA STISKIN | ADDRESS ON FILE | | | | | | | |
| ROBERTA TACHIHARA | ADDRESS ON FILE | | | | | | | |
| ROBERTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ROBIN ANDERSON, MS | ADDRESS ON FILE | | | | | | | |
| ROBIN HARRIS | ADDRESS ON FILE | | | | | | | |
| ROBIN HOLLOMAN | ADDRESS ON FILE | | | | | | | |
| ROBIN JOHNSON | ADDRESS ON FILE | | | | | | | |
| ROBIN LEVENTHAL | ADDRESS ON FILE | | | | | | | |
| ROBINA CRONRATH | ADDRESS ON FILE | | | | | | | |
| ROBYN EDWARDS | ADDRESS ON FILE | | | | | | | |
| ROBYN GATCH-PRIEST | ADDRESS ON FILE | | | | | | | |
| ROCHELLE BEARD | ADDRESS ON FILE | | | | | | | |
| ROCHELLE HARELIK | ADDRESS ON FILE | | | | | | | |
| RODNEY BARTLETT | ADDRESS ON FILE | | | | | | | |
| RODNEY KEMPTON | ADDRESS ON FILE | | | | | | | |
| RODNEY ROSS | ADDRESS ON FILE | | | | | | | |
| RODNEY TALLY | ADDRESS ON FILE | | | | | | | |
| RODNEY TOBA | ADDRESS ON FILE | | | | | | | |
| RODOLFO SALMO | ADDRESS ON FILE | | | | | | | |
| RODRICK TOUSSANT | ADDRESS ON FILE | | | | | | | |
| ROELOF DALING | ADDRESS ON FILE | | | | | | | |
| ROENE CAMMACK | ADDRESS ON FILE | | | | | | | |
| ROGER BAUER | ADDRESS ON FILE | | | | | | | |
| ROGER CHAIX, JR | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| ROGER MCCOSKER | ADDRESS ON FILE | | | | | | | |
| ROGER REINDAL | ADDRESS ON FILE | | | | | | | |
| ROGER REINDAL, MR | ADDRESS ON FILE | | | | | | | |
| ROLAND VOLK | ADDRESS ON FILE | | | | | | | |
| ROLINE DALING | ADDRESS ON FILE | | | | | | | |
| ROLLAND LAPOINTE | ADDRESS ON FILE | | | | | | | |
| ROMA DHINGRA | ADDRESS ON FILE | | | | | | | |
| RON FECHT | ADDRESS ON FILE | | | | | | | |
| RONA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| RONALD BARON | ADDRESS ON FILE | | | | | | | |
| RONALD CARROLL | ADDRESS ON FILE | | | | | | | |
| RONALD CARTER | ADDRESS ON FILE | | | | | | | |
| RONALD HOWARD | ADDRESS ON FILE | | | | | | | |
| RONALD JACOBS | ADDRESS ON FILE | | | | | | | |
| RONALD MONE | ADDRESS ON FILE | | | | | | | |
| RONALD MOSS | ADDRESS ON FILE | | | | | | | |
| RONALD NOEL | ADDRESS ON FILE | | | | | | | |
| RONALD SALVIOLO | ADDRESS ON FILE | | | | | | | |
| RONALD SHIROMOTO | ADDRESS ON FILE | | | | | | | |
| RONALD SHREWSBURY | ADDRESS ON FILE | | | | | | | |
| RONALD SIMPSON | ADDRESS ON FILE | | | | | | | |
| RONALD SIMPSON, JR | ADDRESS ON FILE | | | | | | | |
| RONALD WALKER | ADDRESS ON FILE | | | | | | | |
| RONALD WEIBERG | ADDRESS ON FILE | | | | | | | |
| RONALD WEIBERG, MR. | ADDRESS ON FILE | | | | | | | |
| RONALD WENZLER | ADDRESS ON FILE | | | | | | | |
| RONALD WILSON | ADDRESS ON FILE | | | | | | | |
| RONDA PAPP | ADDRESS ON FILE | | | | | | | |
| RONDA PENNINGTON | ADDRESS ON FILE | | | | | | | |
| RONNIE NEEDHAM | ADDRESS ON FILE | | | | | | | |
| ROOPAL SHETH | ADDRESS ON FILE | | | | | | | |
| ROSA ALBA | ADDRESS ON FILE | | | | | | | |
| ROSA BEAVER EVANS | ADDRESS ON FILE | | | | | | | |
| ROSA CONK | ADDRESS ON FILE | | | | | | | |
| ROSA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ROSA FELLCIANO-NIEVES | ADDRESS ON FILE | | | | | | | |
| ROSA GUIER | ADDRESS ON FILE | | | | | | | |
| ROSA LEE MOSTELLER | ADDRESS ON FILE | | | | | | | |
| ROSA LEE MOSTELLER | ADDRESS ON FILE | | | | | | | |
| ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ROSA SEYMORE | ADDRESS ON FILE | | | | | | | |
| ROSA VENEGAS | ADDRESS ON FILE | | | | | | | |
| ROSALBA ESTRADA | ADDRESS ON FILE | | | | | | | |
| ROSALEEN D'ORSOGNA | ADDRESS ON FILE | | | | | | | |
| ROSALIA WRIGHT | ADDRESS ON FILE | | | | | | | |
| ROSALIE SCHUCK | ADDRESS ON FILE | | | | | | | |
| ROSALINA DIZON | ADDRESS ON FILE | | | | | | | |
| ROSALIND ARKIN | ADDRESS ON FILE | | | | | | | |
| ROSALIND FINK | ADDRESS ON FILE | | | | | | | |
| ROSALIND STEWART | ADDRESS ON FILE | | | | | | | |
| ROSALINDA ROSENBERG | ADDRESS ON FILE | | | | | | | |
| ROSALYN BIEDERMAN | ADDRESS ON FILE | | | | | | | |
| ROSALYN DRESSEL | ADDRESS ON FILE | | | | | | | |
| ROSALYN STEWART KALAUKOA | ADDRESS ON FILE | | | | | | | |
| ROSANNE MORRIS | ADDRESS ON FILE | | | | | | | |
| ROSANNE ROSE | ADDRESS ON FILE | | | | | | | |
| ROSARIO PASTOR | ADDRESS ON FILE | | | | | | | |
| ROSARIO VASQUEZ | ADDRESS ON FILE | | | | | | | |
| ROSARIO-MAY P MAYOR | ADDRESS ON FILE | | | | | | | |
| ROSARY GRECO | ADDRESS ON FILE | | | | | | | |
| ROSE BURTON, MS | ADDRESS ON FILE | | | | | | | |
| ROSE HAYES | ADDRESS ON FILE | | | | | | | |
| ROSE KLEE | ADDRESS ON FILE | | | | | | | |
| ROSE KWOLEK | ADDRESS ON FILE | | | | | | | |
| ROSE LOPEZ DE MESA | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE SASS | ADDRESS ON FILE | | | | | | | |
| ROSE MARIE STIXRUD, MS. | ADDRESS ON FILE | | | | | | | |
| ROSE MORIARTY | ADDRESS ON FILE | | | | | | | |
| ROSE STIXRUD | ADDRESS ON FILE | | | | | | | |
| ROSE TRAFTON | ADDRESS ON FILE | | | | | | | |
| ROSEANN FRANKL | ADDRESS ON FILE | | | | | | | |
| ROSEANN LOZINSKI | ADDRESS ON FILE | | | | | | | |
| ROSELIN COLTHIRST | ADDRESS ON FILE | | | | | | | |
| ROSELLA AYO HODSON | ADDRESS ON FILE | | | | | | | |
| ROSEMAIRE MASSANO | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE KULP | ADDRESS ON FILE | | | | | | | |
| ROSEMARIE WINEGARNER | ADDRESS ON FILE | | | | | | | |
| ROSEMARY BECHTLER | ADDRESS ON FILE | | | | | | | |
| ROSEMARY DICKSON | ADDRESS ON FILE | | | | | | | |
| ROSEMARY MANCINELLI | ADDRESS ON FILE | | | | | | | |
| ROSEMARY MARCOTTE | ADDRESS ON FILE | | | | | | | |
| ROSEMARY PACE | ADDRESS ON FILE | | | | | | | |
| ROSEMARY POTENZA | ADDRESS ON FILE | | | | | | | |
| ROSEMARY WAHL | ADDRESS ON FILE | | | | | | | |
| ROSEMARY WALTERS | ADDRESS ON FILE | | | | | | | |
| ROSNER, DAVID | ADDRESS ON FILE | | | | | | | |
| ROSS MOORMAN | ADDRESS ON FILE | | | | | | | |
| ROSSLYN YOUNG | ADDRESS ON FILE | | | | | | | |
| ROULA DOHERTY | ADDRESS ON FILE | | | | | | | |
| ROXANA HUETE | ADDRESS ON FILE | | | | | | | |
| ROXANNE BLEEMER | ADDRESS ON FILE | | | | | | | |
| ROXANNE GREEN | ADDRESS ON FILE | | | | | | | |
| ROY GAGUOLO | ADDRESS ON FILE | | | | | | | |
| ROY SKAGGS, JR | ADDRESS ON FILE | | | | | | | |
| ROYAL AIR MAROC | | | | | | | | |
| ROYAL JORDANIAN | | | | | | | | |
| RUBY GORHAM | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| RUBY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| RUBY WOODS | ADDRESS ON FILE | | | | | | | |
| RUDOLF MUELLER | ADDRESS ON FILE | | | | | | | |
| RUDOLF MUELLER | ADDRESS ON FILE | | | | | | | |
| RUDOLPH OGILVIE | ADDRESS ON FILE | | | | | | | |
| RUPERT WALKER | ADDRESS ON FILE | | | | | | | |
| RUSSELL REIZNER | ADDRESS ON FILE | | | | | | | |
| RUTH BURKE | ADDRESS ON FILE | | | | | | | |
| RUTH CASSELL | ADDRESS ON FILE | | | | | | | |
| RUTH FRIED | ADDRESS ON FILE | | | | | | | |
| RUTH FRISBY | ADDRESS ON FILE | | | | | | | |
| RUTH GARCIA | ADDRESS ON FILE | | | | | | | |
| RUTH GOODIN | ADDRESS ON FILE | | | | | | | |
| RUTH HARMON | ADDRESS ON FILE | | | | | | | |
| RUTH MEEHL | ADDRESS ON FILE | | | | | | | |
| RUTH PETEET | ADDRESS ON FILE | | | | | | | |
| RUTH PHILLIPSON | ADDRESS ON FILE | | | | | | | |
| RUTH ROST | ADDRESS ON FILE | | | | | | | |
| RUTH SMITH-MATSUO | ADDRESS ON FILE | | | | | | | |
| RUTH SPEIER | ADDRESS ON FILE | | | | | | | |
| RUTH STITHAM | ADDRESS ON FILE | | | | | | | |
| RUTH TEAGUE | ADDRESS ON FILE | | | | | | | |
| RUTH WILLIAMSON | ADDRESS ON FILE | | | | | | | |
| RYAN NUNAMAKER | ADDRESS ON FILE | | | | | | | |
| RYAN ROSS | ADDRESS ON FILE | | | | | | | |
| SABATINA NOBILINI | ADDRESS ON FILE | | | | | | | |
| SABRA COLE HITCHCOCK | ADDRESS ON FILE | | | | | | | |
| SALEH HABERT | ADDRESS ON FILE | | | | | | | |
| SALLEY LONGLEY | ADDRESS ON FILE | | | | | | | |
| SALLY BYLER | ADDRESS ON FILE | | | | | | | |
| SALLY ELLIOTT | ADDRESS ON FILE | | | | | | | |
| SALLY GOLDMAN | ADDRESS ON FILE | | | | | | | |
| SALLY HAYES, MS | ADDRESS ON FILE | | | | | | | |
| SALLY MADRID | ADDRESS ON FILE | | | | | | | |
| SALLY RECCHIA | ADDRESS ON FILE | | | | | | | |
| SALLY UNGERMAN | ADDRESS ON FILE | | | | | | | |
| SAM ARNOLD | ADDRESS ON FILE | | | | | | | |
| SAM LEE | ADDRESS ON FILE | | | | | | | |
| SAMANTHA BATES | ADDRESS ON FILE | | | | | | | |
| SAMIRA BHIMANI | ADDRESS ON FILE | | | | | | | |
| SAMMY ELLIS | ADDRESS ON FILE | | | | | | | |
| SAMUEL CALDWELL, JR | ADDRESS ON FILE | | | | | | | |
| SAMUEL KHIL | ADDRESS ON FILE | | | | | | | |
| SAMUEL LEE | ADDRESS ON FILE | | | | | | | |
| SAMUEL LEVY | ADDRESS ON FILE | | | | | | | |
| SAMUEL LITOVSKY | ADDRESS ON FILE | | | | | | | |
| SANDRA BARTOLOTTA | ADDRESS ON FILE | | | | | | | |
| SANDRA BRADY | ADDRESS ON FILE | | | | | | | |
| SANDRA BRECKE | ADDRESS ON FILE | | | | | | | |
| SANDRA BROWN | ADDRESS ON FILE | | | | | | | |
| SANDRA BURTOFT | ADDRESS ON FILE | | | | | | | |
| SANDRA CAPPS | ADDRESS ON FILE | | | | | | | |
| SANDRA COHEN | ADDRESS ON FILE | | | | | | | |
| SANDRA DIVIRGILIO | ADDRESS ON FILE | | | | | | | |
| SANDRA DOMBROSKI | ADDRESS ON FILE | | | | | | | |
| SANDRA ESTY | ADDRESS ON FILE | | | | | | | |
| SANDRA FABRIZIO | ADDRESS ON FILE | | | | | | | |
| SANDRA GEORGI | ADDRESS ON FILE | | | | | | | |
| SANDRA GORALNIK, MRS | ADDRESS ON FILE | | | | | | | |
| SANDRA GRAF | ADDRESS ON FILE | | | | | | | |
| SANDRA GRIFFIN | ADDRESS ON FILE | | | | | | | |
| SANDRA HANSEN | ADDRESS ON FILE | | | | | | | |
| SANDRA HURST | ADDRESS ON FILE | | | | | | | |
| SANDRA IDEN | ADDRESS ON FILE | | | | | | | |
| SANDRA JANTZI | ADDRESS ON FILE | | | | | | | |
| SANDRA JONES | ADDRESS ON FILE | | | | | | | |
| SANDRA KEIL | ADDRESS ON FILE | | | | | | | |
| SANDRA KOVALIK | ADDRESS ON FILE | | | | | | | |
| SANDRA MABRY | ADDRESS ON FILE | | | | | | | |
| SANDRA MERRILL | ADDRESS ON FILE | | | | | | | |
| SANDRA MEYERS | ADDRESS ON FILE | | | | | | | |
| SANDRA NINFO | ADDRESS ON FILE | | | | | | | |
| SANDRA NOLL | ADDRESS ON FILE | | | | | | | |
| SANDRA PAISLEY | ADDRESS ON FILE | | | | | | | |
| SANDRA PORTER | ADDRESS ON FILE | | | | | | | |
| SANDRA RATHBUN | ADDRESS ON FILE | | | | | | | |
| SANDRA RAY | ADDRESS ON FILE | | | | | | | |
| SANDRA RAY | ADDRESS ON FILE | | | | | | | |
| SANDRA RAY | ADDRESS ON FILE | | | | | | | |
| SANDRA REED | ADDRESS ON FILE | | | | | | | |
| SANDRA ROCCO | ADDRESS ON FILE | | | | | | | |
| SANDRA ROSEN | ADDRESS ON FILE | | | | | | | |
| SANDRA SHAPIRO | ADDRESS ON FILE | | | | | | | |
| SANDRA STAGEBERG | ADDRESS ON FILE | | | | | | | |
| SANDRA STEUBING | ADDRESS ON FILE | | | | | | | |
| SANDRA SUTTON | ADDRESS ON FILE | | | | | | | |
| SANDRA TREMBLAY | ADDRESS ON FILE | | | | | | | |
| SANDRA UPCHURCH | ADDRESS ON FILE | | | | | | | |
| SANDRA YASSEN | ADDRESS ON FILE | | | | | | | |
| SANDRO CAMPAGNA | ADDRESS ON FILE | | | | | | | |
| SANDY GORDON | ADDRESS ON FILE | | | | | | | |
| SANDY STAMPS | ADDRESS ON FILE | | | | | | | |
| SANJEEV SHUKLA | ADDRESS ON FILE | | | | | | | |
| SANKALP TRIVEDI | ADDRESS ON FILE | | | | | | | |
| SANTO AURELIO | ADDRESS ON FILE | | | | | | | |
| SAPAN THAKUR | ADDRESS ON FILE | | | | | | | |
| SARA CAIRNS | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|------------|---------|
| SARA EWING | ADDRESS ON FILE | | | | | | | |
| SARA FLORES-CABALLERO | ADDRESS ON FILE | | | | | | | |
| SARA GALIGER | ADDRESS ON FILE | | | | | | | |
| SARAH BEN HAGAI | ADDRESS ON FILE | | | | | | | |
| SARAH BETTS | ADDRESS ON FILE | | | | | | | |
| SARAH BRUTON | ADDRESS ON FILE | | | | | | | |
| SARAH HALLIDAY | ADDRESS ON FILE | | | | | | | |
| SARAH HOLCOMB | ADDRESS ON FILE | | | | | | | |
| SARAH NICHOLSON | ADDRESS ON FILE | | | | | | | |
| SARAH PENER | ADDRESS ON FILE | | | | | | | |
| SARAH SAMANIEGO | ADDRESS ON FILE | | | | | | | |
| SARAH SCHAEFER | ADDRESS ON FILE | | | | | | | |
| SARAI SIMPSON | ADDRESS ON FILE | | | | | | | |
| SARLA CHAND | ADDRESS ON FILE | | | | | | | |
| SARRIE BARRET | ADDRESS ON FILE | | | | | | | |
| SASI KUMAR | ADDRESS ON FILE | | | | | | | |
| SATISH MOHE, MR | ADDRESS ON FILE | | | | | | | |
| SAUNDRA WOODS | ADDRESS ON FILE | | | | | | | |
| SAUNTEEL JENKINS | ADDRESS ON FILE | | | | | | | |
| SAVERIO IOANNUCCI | ADDRESS ON FILE | | | | | | | |
| SCOTT BACKSTROM | ADDRESS ON FILE | | | | | | | |
| SCOTT BREDESON | ADDRESS ON FILE | | | | | | | |
| SCOTT SHANNON | ADDRESS ON FILE | | | | | | | |
| SCOTT SKOROBOHATY | ADDRESS ON FILE | | | | | | | |
| SCOTT WEISBERG | ADDRESS ON FILE | | | | | | | |
| SEAN HALL | ADDRESS ON FILE | | | | | | | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Dept | Brookfield Place | 200 Vesey Street Ste 400 | | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Dept | One Penn Center | 1617 JFK Blvd Ste 520 | | Philadelphia | PA | 19103 | |
| SEKAR GANESAN | ADDRESS ON FILE | | | | | | | |
| SELLER OF TRAVEL PROGRAM, STATE OF CALIFORNIA, DEPARTMENT OF JUSTICE | 300 SOUTH SPRING STREET, SUITE 1702 | | | | LOS ANGELES | CA | 90013 | |
| SENADA BILALI | ADDRESS ON FILE | | | | | | | |
| SERGIU CARNIOL | ADDRESS ON FILE | | | | | | | |
| SETH ABRAMS | ADDRESS ON FILE | | | | | | | |
| SETH SLOAN | ADDRESS ON FILE | | | | | | | |
| SETH WEISSMAN | ADDRESS ON FILE | | | | | | | |
| SETHURAMAN RAJAGOPALAN | ADDRESS ON FILE | | | | | | | |
| SHADRA SHOFFNER | ADDRESS ON FILE | | | | | | | |
| SHAEL SHAPIRO | ADDRESS ON FILE | | | | | | | |
| SHAHIDAT ABBAS | ADDRESS ON FILE | | | | | | | |
| SHANA BROUSSARD | ADDRESS ON FILE | | | | | | | |
| SHANA HARRIS | ADDRESS ON FILE | | | | | | | |
| SHANICE DAWSON | ADDRESS ON FILE | | | | | | | |
| SHANNON DOW | ADDRESS ON FILE | | | | | | | |
| SHANNON FRIEDBERG | ADDRESS ON FILE | | | | | | | |
| SHANNON O'DAY | ADDRESS ON FILE | | | | | | | |
| SHANTEL CHAPMAN | ADDRESS ON FILE | | | | | | | |
| SHANTHA SARAGOOR | ADDRESS ON FILE | | | | | | | |
| SHANTHI SEKARAN | ADDRESS ON FILE | | | | | | | |
| SHANTI POKHREL | ADDRESS ON FILE | | | | | | | |
| SHARI LEWIS | ADDRESS ON FILE | | | | | | | |
| SHARILYN PARIS | ADDRESS ON FILE | | | | | | | |
| SHARINA CLUFF | ADDRESS ON FILE | | | | | | | |
| SHARON ADAMS | ADDRESS ON FILE | | | | | | | |
| SHARON AFABLE | ADDRESS ON FILE | | | | | | | |
| SHARON ALBERGOTTI | ADDRESS ON FILE | | | | | | | |
| SHARON BRAUN | ADDRESS ON FILE | | | | | | | |
| SHARON CADOFF | ADDRESS ON FILE | | | | | | | |
| SHARON CRUMBAKER | ADDRESS ON FILE | | | | | | | |
| SHARON DYMERSKI | ADDRESS ON FILE | | | | | | | |
| SHARON ENO | ADDRESS ON FILE | | | | | | | |
| SHARON FISH | ADDRESS ON FILE | | | | | | | |
| SHARON FLOWER | ADDRESS ON FILE | | | | | | | |
| SHARON GIFT | ADDRESS ON FILE | | | | | | | |
| SHARON GOLD | ADDRESS ON FILE | | | | | | | |
| SHARON GORDON | ADDRESS ON FILE | | | | | | | |
| SHARON HAMMOND | ADDRESS ON FILE | | | | | | | |
| SHARON HARTOGS | ADDRESS ON FILE | | | | | | | |
| SHARON HAYES | ADDRESS ON FILE | | | | | | | |
| SHARON HAYS | ADDRESS ON FILE | | | | | | | |
| SHARON HENRY | ADDRESS ON FILE | | | | | | | |
| SHARON HERLICH, MS | ADDRESS ON FILE | | | | | | | |
| SHARON KLEIN | ADDRESS ON FILE | | | | | | | |
| SHARON KOTOSHIRODO | ADDRESS ON FILE | | | | | | | |
| SHARON LYNCH | ADDRESS ON FILE | | | | | | | |
| SHARON LYONS | ADDRESS ON FILE | | | | | | | |
| SHARON MATTSON | ADDRESS ON FILE | | | | | | | |
| SHARON NICORVO | ADDRESS ON FILE | | | | | | | |
| SHARON PATTON THAXTON | ADDRESS ON FILE | | | | | | | |
| SHARON POLK | ADDRESS ON FILE | | | | | | | |
| SHARON ROTHSTEIN | ADDRESS ON FILE | | | | | | | |
| SHARON SEGALL | ADDRESS ON FILE | | | | | | | |
| SHARON SMITH | ADDRESS ON FILE | | | | | | | |
| SHARON SOLICE | ADDRESS ON FILE | | | | | | | |
| SHARON SOLOMON | ADDRESS ON FILE | | | | | | | |
| SHARON STARR | ADDRESS ON FILE | | | | | | | |
| SHARON TREASTER | ADDRESS ON FILE | | | | | | | |
| SHARON TROTTMAN | ADDRESS ON FILE | | | | | | | |
| SHARON URBAN | ADDRESS ON FILE | | | | | | | |
| SHARON WARTLEY | ADDRESS ON FILE | | | | | | | |
| SHARON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHARON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHARON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHARONA ALPERT CANALES | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SHARONA CANALES | ADDRESS ON FILE | | | | | | | |
| SHARRI PHILLIPS | ADDRESS ON FILE | | | | | | | |
| SHARYLL NOVIDOR | ADDRESS ON FILE | | | | | | | |
| SHAUL,CAROLYN | ADDRESS ON FILE | | | | | | | |
| SHAUNA FONTENOT | ADDRESS ON FILE | | | | | | | |
| SHAUNDRA HARRIS | ADDRESS ON FILE | | | | | | | |
| SHAWANDA POREE | ADDRESS ON FILE | | | | | | | |
| SHAWN GORDON | ADDRESS ON FILE | | | | | | | |
| SHAWN SHIN | ADDRESS ON FILE | | | | | | | |
| SHAYLA HAMLIN | ADDRESS ON FILE | | | | | | | |
| SHAYLA HICKS | ADDRESS ON FILE | | | | | | | |
| SHEETAL MOHAN | ADDRESS ON FILE | | | | | | | |
| SHEIGLA SMALLING | ADDRESS ON FILE | | | | | | | |
| SHEILA ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SHEILA APPELBAUM | ADDRESS ON FILE | | | | | | | |
| SHEILA BURRUS | ADDRESS ON FILE | | | | | | | |
| SHEILA COHEN | ADDRESS ON FILE | | | | | | | |
| SHEILA CUSACK | ADDRESS ON FILE | | | | | | | |
| SHEILA GREENE | ADDRESS ON FILE | | | | | | | |
| SHEILA KEETER | ADDRESS ON FILE | | | | | | | |
| SHEILA NEEDLE | ADDRESS ON FILE | | | | | | | |
| SHEILA O'BOYLE | ADDRESS ON FILE | | | | | | | |
| SHEILA RENTZ | ADDRESS ON FILE | | | | | | | |
| SHEILA ROBERTS | ADDRESS ON FILE | | | | | | | |
| SHEILA SCIACOVELLI | ADDRESS ON FILE | | | | | | | |
| SHEILA TEMPELMANN | ADDRESS ON FILE | | | | | | | |
| SHEILA TUTHILL | ADDRESS ON FILE | | | | | | | |
| SHEILAH PATTERSON | ADDRESS ON FILE | | | | | | | |
| SHELDON SIMS | ADDRESS ON FILE | | | | | | | |
| SHELLEY CLARK | ADDRESS ON FILE | | | | | | | |
| SHELLEY SHAMP | ADDRESS ON FILE | | | | | | | |
| SHELLY NORMAN-HILL | ADDRESS ON FILE | | | | | | | |
| SHENESA CAMERON | ADDRESS ON FILE | | | | | | | |
| SHEREE SUTTON | ADDRESS ON FILE | | | | | | | |
| SHERIDA WAGNER | ADDRESS ON FILE | | | | | | | |
| SHERING REEVES | ADDRESS ON FILE | | | | | | | |
| SHERRI HAYNES | ADDRESS ON FILE | | | | | | | |
| SHERRIE MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| SHERRIE SQUIRES | ADDRESS ON FILE | | | | | | | |
| SHERRON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| SHERRY ODUNSI-CRAWL | ADDRESS ON FILE | | | | | | | |
| SHERRY ROEDEL | ADDRESS ON FILE | | | | | | | |
| SHERRY SCHULTZ | ADDRESS ON FILE | | | | | | | |
| SHERRYLYNN WINKLEBLACK | ADDRESS ON FILE | | | | | | | |
| SHERYL COLL | ADDRESS ON FILE | | | | | | | |
| SHERYL FISHER | ADDRESS ON FILE | | | | | | | |
| SHERYL ROBERTS | ADDRESS ON FILE | | | | | | | |
| SHERYL SANDERS | ADDRESS ON FILE | | | | | | | |
| SHIBANI RAY-MAZUMDER | ADDRESS ON FILE | | | | | | | |
| SHIELA ALEXANDER | ADDRESS ON FILE | | | | | | | |
| SHIKHA MAITRA | ADDRESS ON FILE | | | | | | | |
| SHIN HUANG | ADDRESS ON FILE | | | | | | | |
| SHIRA ANTONOFF | ADDRESS ON FILE | | | | | | | |
| SHIRL YOUNKMAN | ADDRESS ON FILE | | | | | | | |
| SHIRLEE JERGLER | ADDRESS ON FILE | | | | | | | |
| SHIRLEY BILFIELD | ADDRESS ON FILE | | | | | | | |
| SHIRLEY DAHLQUIST BURSVOLD | ADDRESS ON FILE | | | | | | | |
| SHIRLEY EVANS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY HUNTER | ADDRESS ON FILE | | | | | | | |
| SHIRLEY NICHOLS | ADDRESS ON FILE | | | | | | | |
| SHIRLEY SELZ | ADDRESS ON FILE | | | | | | | |
| SHIRLEY SHOGREN | ADDRESS ON FILE | | | | | | | |
| SHIRLEY TIE | ADDRESS ON FILE | | | | | | | |
| SHIRLEY WILKINS | ADDRESS ON FILE | | | | | | | |
| SHIRLIE HOGAN | ADDRESS ON FILE | | | | | | | |
| SHIRLY DORFMAN | ADDRESS ON FILE | | | | | | | |
| SHIVKUMAR TEJWANI | ADDRESS ON FILE | | | | | | | |
| SHOBHA PINNAMANENI | ADDRESS ON FILE | | | | | | | |
| SHOBHANA VORA | ADDRESS ON FILE | | | | | | | |
| SHWANA ROGERS | ADDRESS ON FILE | | | | | | | |
| SID PAGE | ADDRESS ON FILE | | | | | | | |
| SIDNEY LEVINE | ADDRESS ON FILE | | | | | | | |
| SILVIA KIRKORIAN | ADDRESS ON FILE | | | | | | | |
| SILVIA MARUSSICH | ADDRESS ON FILE | | | | | | | |
| SILVIA VOLIO | ADDRESS ON FILE | | | | | | | |
| SILVIA WILLIAMS-SIMS | ADDRESS ON FILE | | | | | | | |
| SIRRIA WOODARD | ADDRESS ON FILE | | | | | | | |
| SKY BIRD TRAVEL & TOURS INC | 24701 SWANSON | | | | SOUTHFIELD | MI | 48033 | |
| SOFIA CASTELLANO, ARRECHEA | ADDRESS ON FILE | | | | | | | |
| SOL NUSSBAUM | ADDRESS ON FILE | | | | | | | |
| SOLOMON WEINSTOCK | ADDRESS ON FILE | | | | | | | |
| SONAL THAKUR | ADDRESS ON FILE | | | | | | | |
| SONDRA ROSEN | ADDRESS ON FILE | | | | | | | |
| SONDRA SILVER | ADDRESS ON FILE | | | | | | | |
| SONIA ALFORD-BALDWIN | ADDRESS ON FILE | | | | | | | |
| SONIA MESIAS | ADDRESS ON FILE | | | | | | | |
| SONJA GALLOWAY | ADDRESS ON FILE | | | | | | | |
| SONJA GLENN | ADDRESS ON FILE | | | | | | | |
| SONYA BAYER | ADDRESS ON FILE | | | | | | | |
| SONYA FINLEY | ADDRESS ON FILE | | | | | | | |
| SONYA GRUNDY | ADDRESS ON FILE | | | | | | | |
| SONYA LEE | ADDRESS ON FILE | | | | | | | |
| SOPHIA PATRZALEK | ADDRESS ON FILE | | | | | | | |
| SOUTH AFRICA AIRWAYS | | | | | | | | |
| SOUTH AMERICAN TOURS, ALL | 3 DE FEBRERO 2823, PISO 06, C1429BFA | | | | BUENOS AIRES | | 15074 | ARGENTINA |
| SOUTH AMERICAN TOURS, COLOMBIA | TRANSVERSAL 19A #98-12 OF. 703, | | | | BOGOTA | | | COLOMBIA |
| SOUTH AMERICAN TOURS, ECUADOR | CALLE BOLOGNESI 381 | MIRAFLORES | | | LIMA | | 15074 | PERU |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|------|----------|----------|----------|----------|------|-------|-----------|---------|
| SOUTH AMERICAN TOURS, PATAGONIA | 3 DE FEBRERO 2823, PISO 06, C1429BFA | | | | BUENOS AIRES | | | ARGENTINA |
| SOUTH AMERICAN TOURS, PERU | CALLE BOLOGNESI 381 | MIRAFLORES | | | LIMA | | | PERU |
| SOUTH SINAI TRAVEL | 79, MERGHANY ST., | HELIOPOLIS | | | CAIRO | | | EGYPT |
| SOW,THIERNO | ADDRESS ON FILE | | | | | | | |
| SPECIALISTS MARKETING SERVICES | 777 TERRACE AVE - SUITE 401 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| SPECTACLE MARKETING | 5 CHASE ST | | | | NEWBURYPORT | MA | 01950 | |
| SPP MANAGEMENT SERVICES | 300 S. TRYON STREET, | | | | CHARLOTTE | NC | 28202 | |
| SPP MANAGEMENT SERVICES | ATTN: BOB CALTON | 300 S. TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| SPRINGBOK ATLAS TOURS | P.O. BOX 819 | | | | CAPE TOWN | | 8000 | SOUTH AFRICA |
| SPST INVESTORS, LLC | ROBERT CALTON | 300 S. TRYON STREET | SUITE 1210 | | CHARLOTTE | NC | 28202 | |
| STACEY BALLARD | ADDRESS ON FILE | | | | | | | |
| STACEY BELL | ADDRESS ON FILE | | | | | | | |
| STACEY NORMAN | ADDRESS ON FILE | | | | | | | |
| STACHEL,BOB | ADDRESS ON FILE | | | | | | | |
| STACIE KROLIKOWSKI | ADDRESS ON FILE | | | | | | | |
| STANDARD SECURITY LIFE INSURANCE COMPANY OF NEW YORK | 485 MADISON AVENUE – 14TH FLOOR | | | | NEW YORK | NY | 10022 | |
| STANLEY DURKA | ADDRESS ON FILE | | | | | | | |
| STANLEY SCHEILZ | ADDRESS ON FILE | | | | | | | |
| STANLEY SELIG | ADDRESS ON FILE | | | | | | | |
| STATE OF CALIFORNIA – DEPARTMENT OF JUSTICE | ATTORNEY GENERAL'S OFFICE | ATTN: PUBLIC INQUIRY UNIT | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF CALIFORNIA – FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| STATE OF CONNECTICUT | 165 CAPITOL AVENUE | | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE – DIVISION OF CORPORATIONS | 401 FEDERAL STREET - SUITE 4 | | | | DOVER | DE | 19901 | |
| STATE OF DELAWARE – SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 898 | | | DOVER | DE | 19903 | |
| STATE OF DELAWARE DIVISION OF CORPORATIONS | 401 FEDERAL ST #4 | | | | DOVER | DE | 19901 | |
| STATE OF FLORIDA – DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES | THE RHODES BUILDING | 2005 APALACHEE PARKWAY | | | TALLAHASSEE | FL | 32399 | |
| STATE OF FLORIDA – DEPARTMENT OF STATE DIVISION OF CORPORATIONS | THE CENTRE OF TALLAHASSEE | 2415 N. MONROE STREET, SUITE 810 | | | TALLAHASSEE | FL | 32303 | |
| STATE OF HAWAII | KING KALAKAUA BUILDING | 335 MERCHANT ST RM 201 | | | HONOLULU | HI | 96813 | |
| STATE OF IOWA | SECRETARY OF STATE | TRAVEL AGENCY REGISTRATION, LUCAS BUILDING, 1ST FLOOR | | | DES MOINES | IA | 50319 | |
| STATE OF NEW YORK – DEPARTMENT OF STATE | ONE COMMERCE PLAZA | 99 WASHINGTON AVE | | | ALBANY | NY | 12231 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| STATE OF WASHINGTON – DEPARTMENT OF REVENUE | TREASURY MANAGEMENT | PO BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| STAVROULA GEORGOUSIS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE ARNOLD | ADDRESS ON FILE | | | | | | | |
| STEPHANIE COUCH | ADDRESS ON FILE | | | | | | | |
| STEPHANIE DAVIS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE FOX | ADDRESS ON FILE | | | | | | | |
| STEPHANIE FOX, MRS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE GUERRERO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MOORE | ADDRESS ON FILE | | | | | | | |
| STEPHANIE MORIMOTO | ADDRESS ON FILE | | | | | | | |
| STEPHANIE SIMON | ADDRESS ON FILE | | | | | | | |
| STEPHANIE STEVENS | ADDRESS ON FILE | | | | | | | |
| STEPHEN COOK | ADDRESS ON FILE | | | | | | | |
| STEPHEN D'ANDRILLI | ADDRESS ON FILE | | | | | | | |
| STEPHEN FLAHERTY | ADDRESS ON FILE | | | | | | | |
| STEPHEN FORBES | ADDRESS ON FILE | | | | | | | |
| STEPHEN FORBES, MR | ADDRESS ON FILE | | | | | | | |
| STEPHEN GEMBERLING | ADDRESS ON FILE | | | | | | | |
| STEPHEN LYDIATT | ADDRESS ON FILE | | | | | | | |
| STEPHEN MAGNANI | ADDRESS ON FILE | | | | | | | |
| STEPHEN MUNRO | ADDRESS ON FILE | | | | | | | |
| STEPHEN NG | ADDRESS ON FILE | | | | | | | |
| STEPHEN PARARO | ADDRESS ON FILE | | | | | | | |
| STEPHEN RICE | ADDRESS ON FILE | | | | | | | |
| STEPHEN SZILVAGYI | ADDRESS ON FILE | | | | | | | |
| STEPHEN WEISSMAN | ADDRESS ON FILE | | | | | | | |
| STEPHEN WONG | ADDRESS ON FILE | | | | | | | |
| STEVEN AMES | ADDRESS ON FILE | | | | | | | |
| STEVEN DEUTSCH | ADDRESS ON FILE | | | | | | | |
| STEVEN GOLD | ADDRESS ON FILE | | | | | | | |
| STEVEN HECK | ADDRESS ON FILE | | | | | | | |
| STEVEN KISH | ADDRESS ON FILE | | | | | | | |
| STEVEN LONG | ADDRESS ON FILE | | | | | | | |
| STEVEN MCLAIN | ADDRESS ON FILE | | | | | | | |
| STEVEN OCHS | ADDRESS ON FILE | | | | | | | |
| STEVEN PRANIS | ADDRESS ON FILE | | | | | | | |
| STEVEN REED | ADDRESS ON FILE | | | | | | | |
| STEVEN ROSENFELD | ADDRESS ON FILE | | | | | | | |
| STEVEN ROWELL | ADDRESS ON FILE | | | | | | | |
| STEVEN TAUSCHER | ADDRESS ON FILE | | | | | | | |
| STEVEN WEINGART | ADDRESS ON FILE | | | | | | | |
| STEVEN WISENER | ADDRESS ON FILE | | | | | | | |
| STEVYN POLK | ADDRESS ON FILE | | | | | | | |
| STEWART PARNESS | ADDRESS ON FILE | | | | | | | |
| STEWART YALLOWITZ | ADDRESS ON FILE | | | | | | | |
| STILLMAN CHANG | ADDRESS ON FILE | | | | | | | |
| STRAIGHT LINE SOLUTIONS | 300 MAIN STREET #323 | | | | NORTH EAST | MA | 02356 | |
| STRIDE TRAVEL, INC. | 995 MARKET STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94103 | |
| STRONGHOUSE LLC | 45 PROSPECT STREET | | | | CAMBRIDGE | MA | 02139 | |
| STUART DICK | ADDRESS ON FILE | | | | | | | |
| STUART GLASER | ADDRESS ON FILE | | | | | | | |
| STUART LAURENCE | ADDRESS ON FILE | | | | | | | |
| STUART PINKERT | ADDRESS ON FILE | | | | | | | |
| SU ELLEN BRAUER | ADDRESS ON FILE | | | | | | | |
| SUBHASH ARORA | ADDRESS ON FILE | | | | | | | |
| SUCURI INC. | 30141 ANTELOPE RD R | | | | MENIFEE | CA | 925847001 | |
| SUDESH BAJAJ | ADDRESS ON FILE | | | | | | | |
| SUDHA GADHIA | ADDRESS ON FILE | | | | | | | |
| SUE COFFEY | ADDRESS ON FILE | | | | | | | |
| SUE COONEY | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUE GEORGE | ADDRESS ON FILE | | | | | | | |
| SUE HORN | ADDRESS ON FILE | | | | | | | |
| SUE KIM | ADDRESS ON FILE | | | | | | | |
| SUE MALIK | ADDRESS ON FILE | | | | | | | |
| SUE MCCUSKEY | ADDRESS ON FILE | | | | | | | |
| SUE MOORE | ADDRESS ON FILE | | | | | | | |
| SUE THOMS | ADDRESS ON FILE | | | | | | | |
| SUELI FARBER | ADDRESS ON FILE | | | | | | | |
| SUELLEN MEADOR | ADDRESS ON FILE | | | | | | | |
| SUJATHA SESHADRI | ADDRESS ON FILE | | | | | | | |
| SUJI BREWER | ADDRESS ON FILE | | | | | | | |
| SUMITHRA KOMMAREDDY | ADDRESS ON FILE | | | | | | | |
| SUMMIT PARK II LP | 300 S. TRYON ST.SUITE 1210 | | | | CHARLOTTE | NC | 28202 | |
| SUNG KWAK | ADDRESS ON FILE | | | | | | | |
| SUNG KWAK, MR. | ADDRESS ON FILE | | | | | | | |
| SUNNYEO REIBSON | ADDRESS ON FILE | | | | | | | |
| SURESH BALCHANDANI | ADDRESS ON FILE | | | | | | | |
| SURVEYMONKEY | ONE CURIOSITY WAY, | | | | SAN MATEO | CA | 94403 | |
| SUSAN ALLENDER | ADDRESS ON FILE | | | | | | | |
| SUSAN ANDERSON | ADDRESS ON FILE | | | | | | | |
| SUSAN BAILEY | ADDRESS ON FILE | | | | | | | |
| SUSAN BEGLEY | ADDRESS ON FILE | | | | | | | |
| SUSAN BELLER | ADDRESS ON FILE | | | | | | | |
| SUSAN BERMAN | ADDRESS ON FILE | | | | | | | |
| SUSAN BRIGHTWELL | ADDRESS ON FILE | | | | | | | |
| SUSAN BRINKMAN | ADDRESS ON FILE | | | | | | | |
| SUSAN BUNNELL | ADDRESS ON FILE | | | | | | | |
| SUSAN BURNS | ADDRESS ON FILE | | | | | | | |
| SUSAN BURRITT | ADDRESS ON FILE | | | | | | | |
| SUSAN CARLSEN | ADDRESS ON FILE | | | | | | | |
| SUSAN CHENIER | ADDRESS ON FILE | | | | | | | |
| SUSAN CLARK | ADDRESS ON FILE | | | | | | | |
| SUSAN COBLEIGH | ADDRESS ON FILE | | | | | | | |
| SUSAN COHEN | ADDRESS ON FILE | | | | | | | |
| SUSAN COHN | ADDRESS ON FILE | | | | | | | |
| SUSAN CORDARO | ADDRESS ON FILE | | | | | | | |
| SUSAN CROWLEY | ADDRESS ON FILE | | | | | | | |
| SUSAN DANIEL | ADDRESS ON FILE | | | | | | | |
| SUSAN DAVIDSON | ADDRESS ON FILE | | | | | | | |
| SUSAN DAY | ADDRESS ON FILE | | | | | | | |
| SUSAN DIAMANT WEINER | ADDRESS ON FILE | | | | | | | |
| SUSAN DIAMOND | ADDRESS ON FILE | | | | | | | |
| SUSAN DONG | ADDRESS ON FILE | | | | | | | |
| SUSAN DUNN | ADDRESS ON FILE | | | | | | | |
| SUSAN EHRESMAN | ADDRESS ON FILE | | | | | | | |
| SUSAN EHRLICH | ADDRESS ON FILE | | | | | | | |
| SUSAN ELLIOTT | ADDRESS ON FILE | | | | | | | |
| SUSAN FELDSTEIN | ADDRESS ON FILE | | | | | | | |
| SUSAN FORSTER | ADDRESS ON FILE | | | | | | | |
| SUSAN FOWLER, MRS. | ADDRESS ON FILE | | | | | | | |
| SUSAN FREED | ADDRESS ON FILE | | | | | | | |
| SUSAN GALLAGHER | ADDRESS ON FILE | | | | | | | |
| SUSAN GOLD | ADDRESS ON FILE | | | | | | | |
| SUSAN GOLD | ADDRESS ON FILE | | | | | | | |
| SUSAN GOTTESMANN-JARZYNA | ADDRESS ON FILE | | | | | | | |
| SUSAN GRANGER | ADDRESS ON FILE | | | | | | | |
| SUSAN GULJAS | ADDRESS ON FILE | | | | | | | |
| SUSAN HAVRANEK | ADDRESS ON FILE | | | | | | | |
| SUSAN HEINE-ROSS | ADDRESS ON FILE | | | | | | | |
| SUSAN HENSLEY | ADDRESS ON FILE | | | | | | | |
| SUSAN HIXSON | ADDRESS ON FILE | | | | | | | |
| SUSAN HLADKY | ADDRESS ON FILE | | | | | | | |
| SUSAN JARRETT | ADDRESS ON FILE | | | | | | | |
| SUSAN KIRKLAND | ADDRESS ON FILE | | | | | | | |
| SUSAN KIRKLAND | ADDRESS ON FILE | | | | | | | |
| SUSAN KRISCHEL | ADDRESS ON FILE | | | | | | | |
| SUSAN LINGENFELTER | ADDRESS ON FILE | | | | | | | |
| SUSAN LOGAN | ADDRESS ON FILE | | | | | | | |
| SUSAN LORENZI | ADDRESS ON FILE | | | | | | | |
| SUSAN LOWE | ADDRESS ON FILE | | | | | | | |
| SUSAN LYTLE | ADDRESS ON FILE | | | | | | | |
| SUSAN MAGALNICK | ADDRESS ON FILE | | | | | | | |
| SUSAN MECHURA | ADDRESS ON FILE | | | | | | | |
| SUSAN MEISLER | ADDRESS ON FILE | | | | | | | |
| SUSAN MILLER-PINHEY | ADDRESS ON FILE | | | | | | | |
| SUSAN MINGIONE | ADDRESS ON FILE | | | | | | | |
| SUSAN MORICCA | ADDRESS ON FILE | | | | | | | |
| SUSAN NAPOLITINO | ADDRESS ON FILE | | | | | | | |
| SUSAN NEUHAUS | ADDRESS ON FILE | | | | | | | |
| SUSAN NOTRICA-SCOTT | ADDRESS ON FILE | | | | | | | |
| SUSAN NUDELMAN | ADDRESS ON FILE | | | | | | | |
| SUSAN PAQUETTE | ADDRESS ON FILE | | | | | | | |
| SUSAN POLIN | ADDRESS ON FILE | | | | | | | |
| SUSAN POZZA | ADDRESS ON FILE | | | | | | | |
| SUSAN PUSTAY | ADDRESS ON FILE | | | | | | | |
| SUSAN ROEDERER | ADDRESS ON FILE | | | | | | | |
| SUSAN ROSNER | ADDRESS ON FILE | | | | | | | |
| SUSAN SABIN | ADDRESS ON FILE | | | | | | | |
| SUSAN SALMANSOHN | ADDRESS ON FILE | | | | | | | |
| SUSAN SCHAUF | ADDRESS ON FILE | | | | | | | |
| SUSAN SHEPHARD | ADDRESS ON FILE | | | | | | | |
| SUSAN SMITH | ADDRESS ON FILE | | | | | | | |
| SUSAN TARR | ADDRESS ON FILE | | | | | | | |
| SUSAN TERVEEN | ADDRESS ON FILE | | | | | | | |
| SUSAN THOMPSON | ADDRESS ON FILE | | | | | | | |
| SUSAN TOWNSEND | ADDRESS ON FILE | | | | | | | |
| SUSAN VALENTINI | ADDRESS ON FILE | | | | | | | |

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUSAN VENEGAS | ADDRESS ON FILE | | | | | | | |
| SUSAN WALDMAN | ADDRESS ON FILE | | | | | | | |
| SUSAN WATERS | ADDRESS ON FILE | | | | | | | |
| SUSAN WEATHERS | ADDRESS ON FILE | | | | | | | |
| SUSAN WINKLER | ADDRESS ON FILE | | | | | | | |
| SUSAN WRIGHT | ADDRESS ON FILE | | | | | | | |
| SUSAN ZANCA-BURWIN | ADDRESS ON FILE | | | | | | | |
| SUSAN ZEPEDA | ADDRESS ON FILE | | | | | | | |
| SUSANA TORRES | ADDRESS ON FILE | | | | | | | |
| SUSANNE CIOCI | ADDRESS ON FILE | | | | | | | |
| SUSANNE HEINZEL | ADDRESS ON FILE | | | | | | | |
| SUSANNE TSCHUPP, E | ADDRESS ON FILE | | | | | | | |
| SUSHMA TREHAN | ADDRESS ON FILE | | | | | | | |
| SUSI TSCHUPP | ADDRESS ON FILE | | | | | | | |
| SUZAN TOPAZ | ADDRESS ON FILE | | | | | | | |
| SUZANN NUMKIN | ADDRESS ON FILE | | | | | | | |
| SUZANNE ALPERT | ADDRESS ON FILE | | | | | | | |
| SUZANNE BAUER | ADDRESS ON FILE | | | | | | | |
| SUZANNE FORSTER | ADDRESS ON FILE | | | | | | | |
| SUZANNE MANN | ADDRESS ON FILE | | | | | | | |
| SUZANNE PIKOFSKY | ADDRESS ON FILE | | | | | | | |
| SUZANNE THOMAS | ADDRESS ON FILE | | | | | | | |
| SUZANNE TINDALL | ADDRESS ON FILE | | | | | | | |
| SUZANNE WARE | ADDRESS ON FILE | | | | | | | |
| SUZETTE STRAVINO | ADDRESS ON FILE | | | | | | | |
| SVETLANA RICHARDS | ADDRESS ON FILE | | | | | | | |
| SVIETLANA STARSKI | ADDRESS ON FILE | | | | | | | |
| SWATI DHARIA | ADDRESS ON FILE | | | | | | | |
| SYBIL HOLLOWAY | ADDRESS ON FILE | | | | | | | |
| SYDNEY SMITH | ADDRESS ON FILE | | | | | | | |
| SYLVIA ARDIS | ADDRESS ON FILE | | | | | | | |
| SYLVIA BERTAGNOLI | ADDRESS ON FILE | | | | | | | |
| SYLVIA DANCE | ADDRESS ON FILE | | | | | | | |
| SYLVIA EDWARDS | ADDRESS ON FILE | | | | | | | |
| SYLVIA FERNANDES | ADDRESS ON FILE | | | | | | | |
| SYLVIA SOMERS | ADDRESS ON FILE | | | | | | | |
| SYLVIA SPEED | ADDRESS ON FILE | | | | | | | |
| SYLVIA WATERS-JONES | ADDRESS ON FILE | | | | | | | |
| SYRIL BEINHORN | ADDRESS ON FILE | | | | | | | |
| TAILOR BALDWIN | ADDRESS ON FILE | | | | | | | |
| TAISHA SIBERT | ADDRESS ON FILE | | | | | | | |
| TAMELA CASH-CURRY | ADDRESS ON FILE | | | | | | | |
| TAMIE FAW | ADDRESS ON FILE | | | | | | | |
| TAMIKA NEWSON | ADDRESS ON FILE | | | | | | | |
| TAMMY BENJAMIN | ADDRESS ON FILE | | | | | | | |
| TANIKA WALKER | ADDRESS ON FILE | | | | | | | |
| TANISHA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| TANUJA REDDY | ADDRESS ON FILE | | | | | | | |
| TANYA BECKETT | ADDRESS ON FILE | | | | | | | |
| TAP VIA SKYBIRD | VICTORIA PROGRAMME APARTADO 50194 1704-801 | | | | LISBON | | | PORTUGAL |
| TARA BREY, MS | ADDRESS ON FILE | | | | | | | |
| TARA MCKEEVER | ADDRESS ON FILE | | | | | | | |
| TARI WATKINS | ADDRESS ON FILE | | | | | | | |
| TARSHA GAINES | ADDRESS ON FILE | | | | | | | |
| TARYN CHAMBERS | ADDRESS ON FILE | | | | | | | |
| TAS BALTICS | RAINA BLV. 21-2 | | | | RIGA | | LV-1050 | LATVIA |
| TAYLOR FUNERAL HOME OF CHATTANOOGA | ADDRESS ON FILE | | | | | | | |
| TC ROBINSON | ADDRESS ON FILE | | | | | | | |
| TED LAWSON | ADDRESS ON FILE | | | | | | | |
| TED PURSER | ADDRESS ON FILE | | | | | | | |
| TEDD MISHKIN | ADDRESS ON FILE | | | | | | | |
| TEDDY BEZOZA | ADDRESS ON FILE | | | | | | | |
| TENGEMANA THUMBUTU | ADDRESS ON FILE | | | | | | | |
| TERENCE BELL | ADDRESS ON FILE | | | | | | | |
| TERENCE CUNNINGHAM, III | ADDRESS ON FILE | | | | | | | |
| TERESA CAMPOS | ADDRESS ON FILE | | | | | | | |
| TERESA CROWSON | ADDRESS ON FILE | | | | | | | |
| TERESA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| TERESA KAHLEN | ADDRESS ON FILE | | | | | | | |
| TERESA SIMPSON | ADDRESS ON FILE | | | | | | | |
| TERESA TOMASHOT | ADDRESS ON FILE | | | | | | | |
| TERESA-ANN OCHIEANO | ADDRESS ON FILE | | | | | | | |
| TERESE DANN | ADDRESS ON FILE | | | | | | | |
| TERESE GOODSON | ADDRESS ON FILE | | | | | | | |
| TERESITA KIMBALL | ADDRESS ON FILE | | | | | | | |
| TERRANCE BELTON | ADDRESS ON FILE | | | | | | | |
| TERRANCE DUNCAN | ADDRESS ON FILE | | | | | | | |
| TERRANCE GLIDDEN, JR | ADDRESS ON FILE | | | | | | | |
| TERRENCE CHIDECKEL, MR | ADDRESS ON FILE | | | | | | | |
| TERRENCE COMELLA | ADDRESS ON FILE | | | | | | | |
| TERRI ADAMS | ADDRESS ON FILE | | | | | | | |
| TERRI ALBRIGHT | ADDRESS ON FILE | | | | | | | |
| TERRI PEIRCE | ADDRESS ON FILE | | | | | | | |
| TERRI SMITH | ADDRESS ON FILE | | | | | | | |
| TERRI THOMAS | ADDRESS ON FILE | | | | | | | |
| TERRIEST HAIRE | ADDRESS ON FILE | | | | | | | |
| TERRITA POSTON | ADDRESS ON FILE | | | | | | | |
| TERRY CHRISTNER | ADDRESS ON FILE | | | | | | | |
| TERRY CLARK | ADDRESS ON FILE | | | | | | | |
| TERRY COLE | ADDRESS ON FILE | | | | | | | |
| TERRY COX | ADDRESS ON FILE | | | | | | | |
| TERRY DAMMEN | ADDRESS ON FILE | | | | | | | |
| TERRY LELAND | ADDRESS ON FILE | | | | | | | |
| TERRY SOUDERS | ADDRESS ON FILE | | | | | | | |
| TERRY STRINI | ADDRESS ON FILE | | | | | | | |
| TERRY TAYLOR | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRY THOMAS | ADDRESS ON FILE | | | | | | | |
| TERRY WHITE | ADDRESS ON FILE | | | | | | | |
| TERRYLYNN LEWIS, MS | ADDRESS ON FILE | | | | | | | |
| TESSA SHILLINGFORD, MS | ADDRESS ON FILE | | | | | | | |
| TESSIE ROSS-ELSAID | ADDRESS ON FILE | | | | | | | |
| THANKAMMA MATHEW | ADDRESS ON FILE | | | | | | | |
| THAXSIA KENLEY | ADDRESS ON FILE | | | | | | | |
| THE FLYING LOCKSMITHS - MANHATTAN | 12 E 49TH STREET 11 FLOOR | | | | NEW YORK | NY | 10017 | |
| THE HARTFORD | PO BOX 660916 | | | | DALLAS | TX | 75266 | |
| THE HARTFORD FIRE & INSURANCE COMPANY | ONE HARTFORD PLAZA, | | | | HARTFORD | CT | 06155 | |
| THE IDEA COMPILER, BLL LLC | 244 5TH AVENUE, SUITE 2381 | | | | NEW YORK | NY | 10001 | |
| THELMA DEAN | ADDRESS ON FILE | | | | | | | |
| THELMA JAMES, MRS. | ADDRESS ON FILE | | | | | | | |
| THELMA SIPLIN | ADDRESS ON FILE | | | | | | | |
| THELMA SLOVIS | ADDRESS ON FILE | | | | | | | |
| THELMA SPENCER | ADDRESS ON FILE | | | | | | | |
| THEODORA CHITSIKU | ADDRESS ON FILE | | | | | | | |
| THEODORE HWANG | ADDRESS ON FILE | | | | | | | |
| THERESA BEHRENDT, MRS. | ADDRESS ON FILE | | | | | | | |
| THERESA CARTER | ADDRESS ON FILE | | | | | | | |
| THERESA CLIFTON | ADDRESS ON FILE | | | | | | | |
| THERESA FITE | ADDRESS ON FILE | | | | | | | |
| THERESA MAO | ADDRESS ON FILE | | | | | | | |
| THERESA NELSON | ADDRESS ON FILE | | | | | | | |
| THERESA ROBINSON | ADDRESS ON FILE | | | | | | | |
| THERESA TAYLOR | ADDRESS ON FILE | | | | | | | |
| THERESA VIEGAS | ADDRESS ON FILE | | | | | | | |
| THERESE SHANAHAN | ADDRESS ON FILE | | | | | | | |
| THERESE SILVER | ADDRESS ON FILE | | | | | | | |
| THL CORPORATE FINANCE, INC., AS COLLATERAL AGENT | 100 FEDERAL STREET | 31ST FLOOR | | | BOSTON | MA | 02110- | |
| THOMAS ALTMAN | ADDRESS ON FILE | | | | | | | |
| THOMAS BANKS | ADDRESS ON FILE | | | | | | | |
| THOMAS BARNHART | ADDRESS ON FILE | | | | | | | |
| THOMAS BETJEMANN | ADDRESS ON FILE | | | | | | | |
| THOMAS BLAIR | ADDRESS ON FILE | | | | | | | |
| THOMAS CANDELA | ADDRESS ON FILE | | | | | | | |
| THOMAS CHANDLER | ADDRESS ON FILE | | | | | | | |
| THOMAS CONNORS | ADDRESS ON FILE | | | | | | | |
| THOMAS DEVINE | ADDRESS ON FILE | | | | | | | |
| THOMAS DONATO | ADDRESS ON FILE | | | | | | | |
| THOMAS FAY | ADDRESS ON FILE | | | | | | | |
| THOMAS FLYNN | ADDRESS ON FILE | | | | | | | |
| THOMAS GAMMON | ADDRESS ON FILE | | | | | | | |
| THOMAS GARDNER | ADDRESS ON FILE | | | | | | | |
| THOMAS HARCUS | ADDRESS ON FILE | | | | | | | |
| THOMAS JIROVSKY | ADDRESS ON FILE | | | | | | | |
| THOMAS KEENAN | ADDRESS ON FILE | | | | | | | |
| THOMAS KYLE | ADDRESS ON FILE | | | | | | | |
| THOMAS MADER | ADDRESS ON FILE | | | | | | | |
| THOMAS MILLER | ADDRESS ON FILE | | | | | | | |
| THOMAS MORAIN | ADDRESS ON FILE | | | | | | | |
| THOMAS OWEN | ADDRESS ON FILE | | | | | | | |
| THOMAS SCOTT | ADDRESS ON FILE | | | | | | | |
| THOMAS SHREEVE | ADDRESS ON FILE | | | | | | | |
| THOMAS STRIETER | ADDRESS ON FILE | | | | | | | |
| THOMAS WILLIS | ADDRESS ON FILE | | | | | | | |
| THOMAS YANKANICH | ADDRESS ON FILE | | | | | | | |
| THOR STEIN | ADDRESS ON FILE | | | | | | | |
| THU-THUY ROCQUE | ADDRESS ON FILE | | | | | | | |
| THUY DO, MD | ADDRESS ON FILE | | | | | | | |
| TIANE HARRISON | ADDRESS ON FILE | | | | | | | |
| TICEY SIDDELL | ADDRESS ON FILE | | | | | | | |
| TIEN LAM | ADDRESS ON FILE | | | | | | | |
| TIFFANY AUZENNE | ADDRESS ON FILE | | | | | | | |
| TIFFANY BOONE | ADDRESS ON FILE | | | | | | | |
| TIFFANY GARDNER | ADDRESS ON FILE | | | | | | | |
| TIM CARROLL | ADDRESS ON FILE | | | | | | | |
| TIM WONG | ADDRESS ON FILE | | | | | | | |
| TIME PAYMENT CORP. | 1600 DISTRICT AVENUESUITE 200 | | | | BURLINGTON | MA | 01803 | |
| TIMOTHY CAHILL | ADDRESS ON FILE | | | | | | | |
| TIMOTHY CORRIGAN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY HARTMAN | ADDRESS ON FILE | | | | | | | |
| TIMOTHY HIGGINS | ADDRESS ON FILE | | | | | | | |
| TIMOTHY HINRICHS | ADDRESS ON FILE | | | | | | | |
| TIMOTHY KNIGHT | ADDRESS ON FILE | | | | | | | |
| TIMOTHY PALUCKA | ADDRESS ON FILE | | | | | | | |
| TIMOTHY VIOLETTE | ADDRESS ON FILE | | | | | | | |
| TINA BRANNON | ADDRESS ON FILE | | | | | | | |
| TINA SENATORE | ADDRESS ON FILE | | | | | | | |
| TINA STEWART | ADDRESS ON FILE | | | | | | | |
| TIRUMALAI SRINIVASAN | ADDRESS ON FILE | | | | | | | |
| TOBA SLOVIS | ADDRESS ON FILE | | | | | | | |
| TOBY MAILMAN | ADDRESS ON FILE | | | | | | | |
| TODD GAST | ADDRESS ON FILE | | | | | | | |
| TODD SUPRINA | ADDRESS ON FILE | | | | | | | |
| TOMAS REY DALY | ADDRESS ON FILE | | | | | | | |
| TOMMIE SPILLER | ADDRESS ON FILE | | | | | | | |
| TOMMY HILL | ADDRESS ON FILE | | | | | | | |
| TOMORA SANDERS | ADDRESS ON FILE | | | | | | | |
| TONI LOFINK | ADDRESS ON FILE | | | | | | | |
| TONI THOMAS | ADDRESS ON FILE | | | | | | | |
| TONIA CRITE | ADDRESS ON FILE | | | | | | | |
| TONIA ROUCHON | ADDRESS ON FILE | | | | | | | |
| TONJA TATE-TAYLOR | ADDRESS ON FILE | | | | | | | |
| TONY WOOD | ADDRESS ON FILE | | | | | | | |
| TONY YEUNG | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TONYA BRITT | ADDRESS ON FILE | | | | | | | |
| TONYA HOWELL | ADDRESS ON FILE | | | | | | | |
| TONYA QUINNONEZ-BENNETT | ADDRESS ON FILE | | | | | | | |
| TONYA TINSLEY | ADDRESS ON FILE | | | | | | | |
| TOUR GREECE | 80-88 SYNGROU AVE., | | | | ATHENS | | | GREECE |
| TRACEY DONOVAN, MS. | ADDRESS ON FILE | | | | | | | |
| TRACEY GORR | ADDRESS ON FILE | | | | | | | |
| TRACEY HOOKS | ADDRESS ON FILE | | | | | | | |
| TRACY BEAUPRE | ADDRESS ON FILE | | | | | | | |
| TRACY HODGES | ADDRESS ON FILE | | | | | | | |
| TRACY JOHNSON-SMITH | ADDRESS ON FILE | | | | | | | |
| TRACY KWOK | ADDRESS ON FILE | | | | | | | |
| TRACY MACINTYRE | ADDRESS ON FILE | | | | | | | |
| TRACY QUAST | ADDRESS ON FILE | | | | | | | |
| TRAKTEK PARTNERS | 661 HIGHLAND AVENUE, SUITE 103 | | | | GNEEDHAM | MA | 02494 | |
| TRAKTEK PARTNERS | ATTN: JEAN CYRIL LEMAIRE | 661 HIGHLAND AVENUE | SUITE 103 G | | NEEDHAM | MA | 02494 | |
| TRAVELZOO | ATTN: JIM ALLEN | 590 MADISON AVENUE | 37TH FLOOR | | NEW YORK | NY | 10022-2524 | |
| TRAVELZOO INC | DEPT CH 19569 | | | | PALATINE | IL | 60055 | |
| TRESA POLLACK | ADDRESS ON FILE | | | | | | | |
| TREVOR SWERDLOW | ADDRESS ON FILE | | | | | | | |
| TRINA GUSTAFSON | ADDRESS ON FILE | | | | | | | |
| TRINA HAINES MULL | ADDRESS ON FILE | | | | | | | |
| TRINA WEST | ADDRESS ON FILE | | | | | | | |
| TRINET | ONE PARK PLACESUITE 600 | | | | DUBLIN | CA | 94568 | |
| TRIP MATE | 9225 WARD PKWY #200, | | | | KANSAS CITY | MO | 64114 | |
| TRISH SALMON | ADDRESS ON FILE | | | | | | | |
| TROY GAST | ADDRESS ON FILE | | | | | | | |
| TROY WOOD | ADDRESS ON FILE | | | | | | | |
| TRUDY CHAN | ADDRESS ON FILE | | | | | | | |
| TRUE HAMPTON | ADDRESS ON FILE | | | | | | | |
| TUMLARE TRAVEL ORGANIZATION INC. | 271 WAVERLY OAKS ROAD | | | | WALTHAM | MA | 02452 | |
| TUNG BARTLETT | ADDRESS ON FILE | | | | | | | |
| TUNG TSEUNG | ADDRESS ON FILE | | | | | | | |
| TURKISH AIRLINES VIA SKYBIRD | | | | | | | | |
| TWIN CITY FIRE (HARTFORD) | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 0615S- | |
| TYNNETTA DEAN-LIS | ADDRESS ON FILE | | | | | | | |
| UA/AZ | | | | | | | | |
| UA/DL | | | | | | | | |
| UDELL SCHMITZ, JR | ADDRESS ON FILE | | | | | | | |
| ULRICK VIEUX | ADDRESS ON FILE | | | | | | | |
| UNILINE TRAVEL COMPANY | 17220 NEWHOPE ST. STE. 203 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| UNITED AIRLINES VIA SKYBIRD | ATTN: RAVINDRA LAL | | | | | | | |
| UNITED STATES TOUR OPERATORS ASSOCIATION | 345 7TH AVE RM 1801 | | | | NEW YORK | NY | 10001-5036 | |
| URBAN UPKEEP | ATTN: BILL CLANCY | BOX 2, 325 KING AVENUE | | | BRONX | NY | 10464 | |
| URBAN UPKEEP | BOX 2325 KING AVENUE | | | | BRONX | NY | 10464 | |
| URI RAM, MR. | ADDRESS ON FILE | | | | | | | |
| URMILABEN PATEL | ADDRESS ON FILE | | | | | | | |
| URSULA DUHE | ADDRESS ON FILE | | | | | | | |
| US Attorney for Delaware | Attn: Charles Oberly co Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 | |
| USI INSURANCE SERVICES LLC | P.O. BOX 62939 | | | | VIRGINIA BEACH | VA | 23466 | |
| VAIDYANATHAN RAMASWAMI | ADDRESS ON FILE | | | | | | | |
| VALARIE PASTOR | ADDRESS ON FILE | | | | | | | |
| VALENTIN VAYL | ADDRESS ON FILE | | | | | | | |
| VALERIE ANDREWSEN | ADDRESS ON FILE | | | | | | | |
| VALERIE AVELLI | ADDRESS ON FILE | | | | | | | |
| VALERIE BOWER | ADDRESS ON FILE | | | | | | | |
| VALERIE GREEN | ADDRESS ON FILE | | | | | | | |
| VALERIE MALISHCHAK | ADDRESS ON FILE | | | | | | | |
| VALERIE PATTON | ADDRESS ON FILE | | | | | | | |
| VALERIE SMITH | ADDRESS ON FILE | | | | | | | |
| VALERIE SMITH | ADDRESS ON FILE | | | | | | | |
| VALERIE STOKES | ADDRESS ON FILE | | | | | | | |
| VALUE WORLD | | | | | | | | |
| VALUE WORLD CRUISES | 17220 NEWHOPE STREET #203 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| VAMOS LTD | 2 EASTBOURNE TERRACE 5TH FLOOR | | | | LONDON | | W2 6LG | UNITED KINGDOM |
| VANAMALI RAGHUNATHAN, MR | ADDRESS ON FILE | | | | | | | |
| VANCE RUDNET | ADDRESS ON FILE | | | | | | | |
| VANESSA BLACKWELL | ADDRESS ON FILE | | | | | | | |
| VANESSA EVAN-BOUCHELLE | ADDRESS ON FILE | | | | | | | |
| VANESSA HUDSON | ADDRESS ON FILE | | | | | | | |
| VEENA MENDA | ADDRESS ON FILE | | | | | | | |
| VELORE BROWN | ADDRESS ON FILE | | | | | | | |
| VERIZON COMMUNICATIONS INC | 1095 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| VERNA GREEN | ADDRESS ON FILE | | | | | | | |
| VERNETTA WALKER | ADDRESS ON FILE | | | | | | | |
| VERNON WALTERS | ADDRESS ON FILE | | | | | | | |
| VERONICA HOWARD | ADDRESS ON FILE | | | | | | | |
| VERONICA MARTINEZ BEDELL | ADDRESS ON FILE | | | | | | | |
| VERONICA RANDAZZO | ADDRESS ON FILE | | | | | | | |
| VICKI FURNIS-LAWRENCE | ADDRESS ON FILE | | | | | | | |
| VICKI MCCLELLAN | ADDRESS ON FILE | | | | | | | |
| VICKI POMROY | ADDRESS ON FILE | | | | | | | |
| VICKI SIMONE | ADDRESS ON FILE | | | | | | | |
| VICKI TURPEN | ADDRESS ON FILE | | | | | | | |
| VICKY ALDRICH | ADDRESS ON FILE | | | | | | | |
| VICKY BORCK | ADDRESS ON FILE | | | | | | | |
| VICKY CASON | ADDRESS ON FILE | | | | | | | |
| VICTOR CHAVEZ | ADDRESS ON FILE | | | | | | | |
| VICTORIA CHIEPPA | ADDRESS ON FILE | | | | | | | |
| VICTORIA CLECKLEY | ADDRESS ON FILE | | | | | | | |
| VICTORIA CRUISES | ADDRESS ON FILE | | | | | | | |
| VICTORIA DAIN | ADDRESS ON FILE | | | | | | | |
| VICTORIA GILCHRIST | ADDRESS ON FILE | | | | | | | |
| VICTORIA HOLMIN | ADDRESS ON FILE | | | | | | | |
| VICTORIA KING | ADDRESS ON FILE | | | | | | | |
| VICTORIA MEDHAT | ADDRESS ON FILE | | | | | | | |
| VICTORIA OLLIVIERRE | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VICTORIA SARTSCHEV | ADDRESS ON FILE | | | | | | | |
| VICTORIA SHACKLEFORD | ADDRESS ON FILE | | | | | | | |
| VICTORIA WRIGHT | ADDRESS ON FILE | | | | | | | |
| VICTORIANO GALICIA, MR | ADDRESS ON FILE | | | | | | | |
| VIJAI GUPTA | ADDRESS ON FILE | | | | | | | |
| VIJAY AGARWAL | ADDRESS ON FILE | | | | | | | |
| VIJAY LAKSHMI JAYARAMAN | ADDRESS ON FILE | | | | | | | |
| VIJAYA LAKSHMI MANOHAR | ADDRESS ON FILE | | | | | | | |
| VIJAYA VEGESNA | ADDRESS ON FILE | | | | | | | |
| VILMA HINES-CAESAR | ADDRESS ON FILE | | | | | | | |
| VILMA MORALES | ADDRESS ON FILE | | | | | | | |
| VINCENT HRENAK | ADDRESS ON FILE | | | | | | | |
| VINCENT PAOLINO | ADDRESS ON FILE | | | | | | | |
| VINCENT PARR | ADDRESS ON FILE | | | | | | | |
| VINCENTA FANTASKY | ADDRESS ON FILE | | | | | | | |
| VINCENTIUS KANDOU | ADDRESS ON FILE | | | | | | | |
| VINCENZA TOMASELLO | ADDRESS ON FILE | | | | | | | |
| VINITA SHARMA | ADDRESS ON FILE | | | | | | | |
| VINNIE HAYES | ADDRESS ON FILE | | | | | | | |
| VINOD REDDY | ADDRESS ON FILE | | | | | | | |
| VINOLA BOOTHE | ADDRESS ON FILE | | | | | | | |
| VIOLA BROWNE | ADDRESS ON FILE | | | | | | | |
| VIOLETA CORPUS | ADDRESS ON FILE | | | | | | | |
| VIPINCHANDRA PATEL | ADDRESS ON FILE | | | | | | | |
| VIRGIL SIMPSON | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CARNES | ADDRESS ON FILE | | | | | | | |
| VIRGINIA COLLINS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA CRABTREE | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GARCIA | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GASPARD | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GEBO | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GODOY AGUILAR, MS | ADDRESS ON FILE | | | | | | | |
| VIRGINIA GREUBEL | ADDRESS ON FILE | | | | | | | |
| VIRGINIA LEE | ADDRESS ON FILE | | | | | | | |
| VIRGINIA MONTEZ | ADDRESS ON FILE | | | | | | | |
| VIRGINIA SPETH | ADDRESS ON FILE | | | | | | | |
| VIRGINIA TOCCI | ADDRESS ON FILE | | | | | | | |
| VIRGINIA VENTI | ADDRESS ON FILE | | | | | | | |
| VIRGINIA WATTS | ADDRESS ON FILE | | | | | | | |
| VIRMA EATON | ADDRESS ON FILE | | | | | | | |
| VIVIAN CLODE | ADDRESS ON FILE | | | | | | | |
| VIVIAN CLODE, MS. | ADDRESS ON FILE | | | | | | | |
| VIVIAN HILL | ADDRESS ON FILE | | | | | | | |
| VIVIANA POLANCO | ADDRESS ON FILE | | | | | | | |
| VIVIEN FRYD | ADDRESS ON FILE | | | | | | | |
| VIVIENNE KATZ | ADDRESS ON FILE | | | | | | | |
| VLADIMIR VEYTSBLIT | ADDRESS ON FILE | | | | | | | |
| WAI KENG CHEONG | ADDRESS ON FILE | | | | | | | |
| WAI-LENG LOW | ADDRESS ON FILE | | | | | | | |
| WALBURGIS NISSEN-HARRISON | ADDRESS ON FILE | | | | | | | |
| WALLACE HODGE | ADDRESS ON FILE | | | | | | | |
| WALTER BLITZ | ADDRESS ON FILE | | | | | | | |
| WALTER CROSBY | ADDRESS ON FILE | | | | | | | |
| WALTER DUS | ADDRESS ON FILE | | | | | | | |
| WALTER ERHORN | ADDRESS ON FILE | | | | | | | |
| WALTER ERICSON | ADDRESS ON FILE | | | | | | | |
| WALTER KOLESKY | ADDRESS ON FILE | | | | | | | |
| WALTER MARUSSICH | ADDRESS ON FILE | | | | | | | |
| WALTER SIMON | ADDRESS ON FILE | | | | | | | |
| WANDA CAREY | ADDRESS ON FILE | | | | | | | |
| WANDA GULLEY, MS | ADDRESS ON FILE | | | | | | | |
| WANDA HARRIS WILKS | ADDRESS ON FILE | | | | | | | |
| WANDA KNIGHT | ADDRESS ON FILE | | | | | | | |
| WANDA THOMAS | ADDRESS ON FILE | | | | | | | |
| WARREN HIMMELMANN | ADDRESS ON FILE | | | | | | | |
| WARREN WESTERMAN | ADDRESS ON FILE | | | | | | | |
| WASTE CONNECTIONS OF NEW YORK INC | 120 WOOD AVE SOUTH #302 | | | | ISELIN | NJ | 08830 | |
| WASTE CONNECTIONS OF NEW YORK INC | ATTN: JESSICA LO | 120 WOOD AVE SOUTH #302 | | | ISELIN | NJ | 08830 | |
| WATTI HILL | ADDRESS ON FILE | | | | | | | |
| WAYNE BRADDOCK | ADDRESS ON FILE | | | | | | | |
| WAYNE CLARK | ADDRESS ON FILE | | | | | | | |
| WAYNE CLARK, SR. | ADDRESS ON FILE | | | | | | | |
| WAYNE COYNE | ADDRESS ON FILE | | | | | | | |
| WAYNE JOHNSTON | ADDRESS ON FILE | | | | | | | |
| WAYNE MUCHA | ADDRESS ON FILE | | | | | | | |
| WAYNE SEVERSON | ADDRESS ON FILE | | | | | | | |
| WEI TCHAO | ADDRESS ON FILE | | | | | | | |
| WENDELL ANTHONY | ADDRESS ON FILE | | | | | | | |
| WENDI WASHINGTON | ADDRESS ON FILE | | | | | | | |
| WENDY ANTONELLO | ADDRESS ON FILE | | | | | | | |
| WENDY DAVIES-STAUFFER | ADDRESS ON FILE | | | | | | | |
| WENDY GENTRY | ADDRESS ON FILE | | | | | | | |
| WENDY GOULD | ADDRESS ON FILE | | | | | | | |
| WENDY GRAY | ADDRESS ON FILE | | | | | | | |
| WENDY MACNEY | ADDRESS ON FILE | | | | | | | |
| WENDY SEGEL | ADDRESS ON FILE | | | | | | | |
| WENDY STACKEL | ADDRESS ON FILE | | | | | | | |
| WENDY WEILER | ADDRESS ON FILE | | | | | | | |
| WENDY YOUNT | ADDRESS ON FILE | | | | | | | |
| WEST MONROE PARTNERS, LLC | 222 W. ADAMS ST., 11TH FLOOR | | | | CHICAGO | IL | 60606 | |
| WESTERN UNION BUSINESS SOLUTIONS | 85 BROAD STREET,18TH FLOOR | | | | NEW YORK | NY | 10004 | |
| WHITELER FORT-MONVILLE | ADDRESS ON FILE | | | | | | | |
| WILDA ARMSTONG | ADDRESS ON FILE | | | | | | | |
| WILEY, JAY | ADDRESS ON FILE | | | | | | | |
| WILHELMINA KELLY | ADDRESS ON FILE | | | | | | | |
| WILHELMINA ROBERTSON | ADDRESS ON FILE | | | | | | | |
| WILHEMINA MCLEMORE | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ANDREWS JR | ADDRESS ON FILE | | | | | | | |
| WILLIAM BALOGH | ADDRESS ON FILE | | | | | | | |
| WILLIAM BEIERSDORFER | ADDRESS ON FILE | | | | | | | |
| WILLIAM BERT | ADDRESS ON FILE | | | | | | | |
| WILLIAM CULPI | ADDRESS ON FILE | | | | | | | |
| WILLIAM CURRY, JR. | ADDRESS ON FILE | | | | | | | |
| WILLIAM DEANE | ADDRESS ON FILE | | | | | | | |
| WILLIAM DECK | ADDRESS ON FILE | | | | | | | |
| WILLIAM DRISCOLLS | ADDRESS ON FILE | | | | | | | |
| WILLIAM ENGEMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM EVANS | ADDRESS ON FILE | | | | | | | |
| WILLIAM FRANKLIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM GARVEY | ADDRESS ON FILE | | | | | | | |
| WILLIAM GORDON | ADDRESS ON FILE | | | | | | | |
| WILLIAM GRESHAM | ADDRESS ON FILE | | | | | | | |
| WILLIAM HAFNER | ADDRESS ON FILE | | | | | | | |
| WILLIAM HENLEY JR | ADDRESS ON FILE | | | | | | | |
| WILLIAM HOEVELER | ADDRESS ON FILE | | | | | | | |
| WILLIAM HULCHANSKI | ADDRESS ON FILE | | | | | | | |
| WILLIAM JANSSEN | ADDRESS ON FILE | | | | | | | |
| WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | |
| WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | |
| WILLIAM KREBS | ADDRESS ON FILE | | | | | | | |
| WILLIAM LEE | ADDRESS ON FILE | | | | | | | |
| WILLIAM LUSIK | ADDRESS ON FILE | | | | | | | |
| WILLIAM MASSEY | ADDRESS ON FILE | | | | | | | |
| WILLIAM MAYHEW, JR | ADDRESS ON FILE | | | | | | | |
| WILLIAM MCCONNELL | ADDRESS ON FILE | | | | | | | |
| WILLIAM MCNUTT | ADDRESS ON FILE | | | | | | | |
| WILLIAM MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| WILLIAM MOOMAW | ADDRESS ON FILE | | | | | | | |
| WILLIAM MORAIN | ADDRESS ON FILE | | | | | | | |
| WILLIAM NEELY, III | ADDRESS ON FILE | | | | | | | |
| WILLIAM OYEN | ADDRESS ON FILE | | | | | | | |
| WILLIAM PICKETT LLL | ADDRESS ON FILE | | | | | | | |
| WILLIAM POULSON | ADDRESS ON FILE | | | | | | | |
| WILLIAM POWELL | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROBLEDO | ADDRESS ON FILE | | | | | | | |
| WILLIAM ROMAN | ADDRESS ON FILE | | | | | | | |
| WILLIAM SANDERSON | ADDRESS ON FILE | | | | | | | |
| WILLIAM SCHLUETER | ADDRESS ON FILE | | | | | | | |
| WILLIAM SHANKS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SHARROW | ADDRESS ON FILE | | | | | | | |
| WILLIAM SHEARER | ADDRESS ON FILE | | | | | | | |
| WILLIAM SHETTLER | ADDRESS ON FILE | | | | | | | |
| WILLIAM SIEDHOFF | ADDRESS ON FILE | | | | | | | |
| WILLIAM SIMMONS | ADDRESS ON FILE | | | | | | | |
| WILLIAM SMITH JR | ADDRESS ON FILE | | | | | | | |
| WILLIAM SOLITARIO | ADDRESS ON FILE | | | | | | | |
| WILLIAM TESCHLER | ADDRESS ON FILE | | | | | | | |
| WILLIAM VILLANOVA | ADDRESS ON FILE | | | | | | | |
| WILLIAM ZURSCHMIEDE | ADDRESS ON FILE | | | | | | | |
| WILLIE MARSHALL | ADDRESS ON FILE | | | | | | | |
| WILLIE MOSLEY SR | ADDRESS ON FILE | | | | | | | |
| WILLIE ROBERTS | ADDRESS ON FILE | | | | | | | |
| WILLIS GELSTON | ADDRESS ON FILE | | | | | | | |
| WILMA FERGUSON | ADDRESS ON FILE | | | | | | | |
| WILSON, BRADLEY | ADDRESS ON FILE | | | | | | | |
| WINIFRED NORMAN | ADDRESS ON FILE | | | | | | | |
| WINIFRED CLAY BERT | ADDRESS ON FILE | | | | | | | |
| WINIFRED CLEVENGER | ADDRESS ON FILE | | | | | | | |
| WINIFRED DONALDSON | ADDRESS ON FILE | | | | | | | |
| WINSTON TOUSSANT | ADDRESS ON FILE | | | | | | | |
| WOLF, PHILIP | ADDRESS ON FILE | | | | | | | |
| WP ENGINE, INC. | WP ENGINE, INC.504 LAVACA STREETSUITE 1000 | | | | AUSTIN | TX | 78701 | |
| WRITE WORDS MARKETING | 8631 GREEN STREET | | | | NEW ORLEANS | LA | 70118 | |
| WUNDEREEL | 1285 SUTTER STREET SUITE 205 | | | | SAN FRANCISCO | CA | 94109 | |
| WYNNE LEE | ADDRESS ON FILE | | | | | | | |
| WYVINIA VERGARA | ADDRESS ON FILE | | | | | | | |
| YALE GILBERT | ADDRESS ON FILE | | | | | | | |
| YAUSMIN GREENIDGE | ADDRESS ON FILE | | | | | | | |
| YELENA SOLOVEY | ADDRESS ON FILE | | | | | | | |
| YELENA VOYTENKO | ADDRESS ON FILE | | | | | | | |
| YESENIA VALLEJO | ADDRESS ON FILE | | | | | | | |
| YETTA MAIDENBERG | ADDRESS ON FILE | | | | | | | |
| YLANDA WILHITE | ADDRESS ON FILE | | | | | | | |
| YONA OLCHA | ADDRESS ON FILE | | | | | | | |
| YONDER GORDON | ADDRESS ON FILE | | | | | | | |
| YONDER MILLER | ADDRESS ON FILE | | | | | | | |
| YONG KIM | ADDRESS ON FILE | | | | | | | |
| YORAM LEHAVOT | ADDRESS ON FILE | | | | | | | |
| YOUSSEF MAHFOUD | ADDRESS ON FILE | | | | | | | |
| YUAN WANG | ADDRESS ON FILE | | | | | | | |
| YULIA RABINOVICH | ADDRESS ON FILE | | | | | | | |
| YVES PIERRE | ADDRESS ON FILE | | | | | | | |
| YVETTE WILKINS | ADDRESS ON FILE | | | | | | | |
| YVONNE HARRISON | ADDRESS ON FILE | | | | | | | |
| YVONNE HINDS | ADDRESS ON FILE | | | | | | | |
| YVONNE JOHNSON | ADDRESS ON FILE | | | | | | | |
| YVONNE LEE | ADDRESS ON FILE | | | | | | | |
| YVONNE LUN | ADDRESS ON FILE | | | | | | | |
| YVONNE MC MAHON | ADDRESS ON FILE | | | | | | | |
| YVONNE MCMULLEN | ADDRESS ON FILE | | | | | | | |
| YVONNE STOLTZFUS | ADDRESS ON FILE | | | | | | | |
| ZAHRA SALARI LAK | ADDRESS ON FILE | | | | | | | |
| ZEENA UBOGY | ADDRESS ON FILE | | | | | | | |

smarTours, LLC
Creditor Matrix

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZELDA ROEMER | ADDRESS ON FILE | | | | | | | |
| ZINOVIY GUZENFELD | ADDRESS ON FILE | | | | | | | |
| ZORINA BOSTIC | ADDRESS ON FILE | | | | | | | |
| ZORINA CORDERY | ADDRESS ON FILE | | | | | | | |
| ZOURI EVANSON | ADDRESS ON FILE | | | | | | | |
| ZULEYKA ALLEYNE | ADDRESS ON FILE | | | | | | | |